# EXHIBIT 2

# ERO-LESA Statistical Tracking Unit (STU)

**For Official Use Only (FOUO)/Pre-decisional**

**SUBJECT TO THE PROTECTIVE ORDER IN *REID. V. DONELAN, ET AL.* , CASE NO. 3:13-cv-30125-PBS (D. Mass.).**

**STU Records -** Criminal Histories are updated through 02/25/2019

## *Reid v Donelan*: Class Member Criminal Histories

| Alien No. | Criminal Charge | Charge Date | Conviction Date | Overturned | Dismissed | Dropped |
|---|---|---|---|---|---|---|
| 579 | Damage Property | | 7/31/2001 | | | |
| 579 | Aggravated Assault - Non-family-Weapon | 7/31/2001 | 9/25/2002 | | | |
| 579 | Drug Trafficking | 3/3/2006 | 7/19/2010 | | | |
| 579 | Cocaine - Sell | | | | | |
| 360 | Cocaine - Smuggle | 11/2/2004 | 4/14/2005 | | | |
| 360 | Possession Of Weapon | | 11/21/1996 | | | |
| 360 | Larceny | 9/15/2002 | 8/11/2003 | | | |
| 360 | Aggravated Assault - Family-Weapon | 10/16/1996 | | | | 11/21/1996 |
| 018 | Larceny | 2/19/2013 | 11/25/2013 | | | |
| 018 | Assault | | 10/22/2002 | | | |
| 018 | Shoplifting | 7/5/2006 | 10/5/2006 | | | |
| 018 | Shoplifting | 8/9/2012 | 5/15/2014 | | | |
| 018 | Licensing Violation | 4/24/2013 | 6/26/2013 | | | |
| 018 | Shoplifting | 1/27/2014 | 5/15/2014 | | | |
| 018 | Shoplifting | 8/9/2013 | 5/28/2014 | | | |
| 018 | Shoplifting | 2/13/2015 | 1/7/2016 | | | |
| 018 | Licensing Violation | 6/5/2013 | 5/15/2014 | | | |
| 088 | Marijuana - Possession | 2/9/2005 | 3/24/2005 | | | |
| 088 | Public Order Crimes | 5/1/1996 | 5/21/1996 | | | |
| 088 | Marijuana - Possession | 2/9/2005 | 3/24/2005 | | | |
| 088 | Marijuana - Sell | 1/13/2006 | 6/16/2006 | | | |
| 088 | Marijuana - Sell | 7/23/2010 | 11/5/2010 | | | |
| 088 | Marijuana - Sell | 10/5/2010 | 11/5/2010 | | | |
| 088 | Marijuana - Sell | 7/13/2010 | 11/5/2010 | | | |
| 088 | Marijuana - Sell | 2/12/2010 | 5/27/2010 | | | |
| 088 | Marijuana - Sell | 1/22/2007 | 6/28/2007 | | | |

SUBJECT TO THE PROTECTIVE ORDER IN REID. V. DONELAN, ET AL. , CASE NO. 3:13-cv-30125-PBS (D. Mass.)

| Alien No. | Criminal Charge | Charge Date | Conviction Date | Overturned | Dismissed | Dropped |
|---|---|---|---|---|---|---|
| 088 | Marijuana - Sell | 5/4/2011 | 3/19/2012 | | | |
| 088 | Marijuana - Sell | 6/22/2011 | 3/19/2012 | | | |
| 088 | Assault | 7/11/1999 | 10/13/1999 | | | |
| 088 | Assault | 7/11/1999 | 10/13/1999 | | | |
| 088 | Drug Trafficking | 6/22/2011 | 3/19/2012 | | | |
| 088 | Drug Possession | 1/13/2006 | 6/16/2006 | | | |
| 088 | Resisting Officer | 7/10/2006 | 8/22/2006 | | | |
| 088 | Drug Possession | 1/22/2007 | 6/28/2007 | | | |
| 088 | Drug Trafficking | 7/23/2010 | 11/5/2010 | | | |
| 088 | Probation Violation | 8/31/2011 | 2/6/2012 | | | |
| 088 | Drug Trafficking | 5/4/2011 | 3/19/2012 | | | |
| 088 | Drug Trafficking | 2/12/2010 | 5/27/2010 | | | |
| 088 | Drug Trafficking | 7/13/2010 | 11/5/2010 | | | |
| 719 | Disorderly Conduct | 4/16/1996 | 5/1/1996 | | | |
| 719 | Damage Property | 4/6/1995 | 5/3/1995 | | | |
| 719 | Stolen Vehicle | | 5/1/1996 | | | |
| 719 | Unauthorized Use of Vehicle (includes joy riding) | 6/17/2009 | 12/12/2012 | | | |
| 719 | Possession Tools For Forgery/Counterfeiting | 12/1/1995 | 8/11/2000 | | | |
| 719 | Stolen Property | | 5/1/1996 | | | |
| 719 | Aggravated Assault - Family-Strongarm | 12/14/1992 | 3/15/1994 | | | |
| 719 | Unauthorized Use of Vehicle (includes joy riding) | | 2/12/1997 | | | |
| 719 | Receive Stolen Property | 12/1/1995 | 8/11/2000 | | | |
| 719 | Burglary | 4/6/1995 | 5/3/1995 | | | |
| 719 | Disorderly Conduct | 3/12/2013 | 10/17/2013 | | | |
| 719 | Drug Trafficking | 10/27/2009 | 1/15/2014 | | | |
| 719 | Resisting Officer | 3/12/2013 | 10/17/2013 | | | |
| 719 | Aggravated Assault - Family-Strongarm | 10/17/1995 | | | 2/20/1996 | |
| 719 | Aggravated Assault - Police Officer-Strongarm | 3/12/2013 | | | 10/17/2013 | |
| 719 | Aggravated Assault - Family-Weapon | 7/30/2009 | | | 2/4/2010 | |
| 719 | Driving Under Influence Liquor | 3/12/2013 | 10/17/2013 | | | |
| 719 | Aggravated Assault - Non-family-Weapon | 4/3/2006 | | | 6/28/2006 | |
| 719 | Aggravated Assault - Family-Strongarm | 7/30/2009 | | | 2/4/2010 | |
| 719 | Drug Possession | 4/14/2010 | 10/17/2013 | | | |

| Alien No. | Criminal Charge | Charge Date | Conviction Date | Overturned | Dismissed | Dropped |
|---|---|---|---|---|---|---|
| 270 | Arson - Residence | 1/15/2014 | 12/21/2015 | | | |
| 270 | Obstruct Police | 1/15/2014 | 12/21/2015 | | | |
| 270 | Arson | 1/15/2014 | 1/4/2016 | | | |
| 270 | Making False Report | 1/15/2014 | 1/4/2016 | | | |
| 270 | Arson | 7/1/2013 | | | 2/26/2014 | |
| 574 | Assault | 3/25/2005 | | | | |
| 574 | Cocaine - Sell | 5/27/2010 | 2/8/2012 | | | |
| 574 | Dangerous Drugs | 9/15/2001 | | | 11/27/2002 | |
| 574 | Dangerous Drugs | 7/21/2009 | | | | |
| 574 | Flight To Avoid (prosecution, confinement, etc.) | 5/26/2010 | | | | |
| 574 | Traffic Offense | 3/17/2003 | | | | |
| 574 | Traffic Offense | 3/10/2006 | | | | |
| 574 | Failure To Register As A Sex Offender | 7/30/2004 | | | | |
| 413 | Weapon Offense | 10/28/2002 | 3/17/2003 | | | |
| 413 | Marijuana - Possession | 11/17/2004 | 7/11/2005 | | | |
| 413 | Larceny | 11/17/2004 | 7/11/2005 | | | |
| 413 | Larceny | 8/4/2004 | 10/26/2005 | | | |
| 413 | Assault | 9/12/2005 | 10/5/2006 | | | |
| 413 | Assault | 7/23/2009 | 11/4/2009 | | | |
| 413 | Homicide-Willful Kill-Gun | 2/1/2012 | | | | |
| 413 | Homicide-Willful Kill-Gun | 6/5/2012 | | | 9/12/2013 | |
| 790 | Cocaine - Sell | 9/9/1987 | 6/20/1988 | | | |
| 790 | Cocaine - Smuggle | 5/30/2003 | 2/14/2004 | | | |
| 790 | Cocaine - Sell | 5/30/2003 | 6/27/2005 | | | |
| 790 | Heroin - Smuggle | 1/6/1975 | | | | |
| 790 | Illegal Entry (INA SEC.101(a)(43)(O), 8USC1325 only) | 2/15/1970 | | | | |
| 025 | Heroin - Sell | 2/23/2016 | 5/12/2016 | | | |
| 025 | Heroin - Possession | 2/23/2016 | 5/12/2016 | | | |
| 025 | Drug Trafficking | 5/23/2006 | 3/2/2007 | | | |
| 025 | Drug Trafficking | 4/11/2006 | 4/12/2006 | | | |
| 669 | Possession Of Weapon | 1/13/1995 | 6/13/1995 | | | |
| 669 | Failure To Appear | 5/12/1997 | 2/6/2004 | | | |
| 669 | Synthetic Narcotic - Sell | 2/18/1997 | 2/6/2004 | | | |

SUBJECT TO PROTECTIVE ORDER IN REID. V. DONELAN, CASE NO. 13-cv-30125-PBS (D. Mass.)

| Alien No. | Criminal Charge | Charge Date | Conviction Date | Overturned | Dismissed | Dropped |
|---|---|---|---|---|---|---|
| 669 | Aggravated Assault - Non-family-Weapon | 6/15/2011 | 11/14/2013 | | | |
| 669 | Drug Possession | 2/18/1997 | 6/6/2004 | | | |
| 669 | Failure To Appear | 2/6/2004 | 2/6/2004 | | | |
| 669 | Carrying Prohibited Weapon | 1/13/1995 | 6/13/1995 | | | |
| 188 | Drug Possession | 11/3/2005 | 4/25/2006 | | | |
| 188 | Trespassing | 11/29/2004 | 5/8/2006 | | | |
| 188 | Property Crimes | 6/23/2003 | | | 10/9/2003 | |
| 188 | Drug Possession | 1/28/2004 | | | 1/21/2005 | |
| 188 | Drug Possession | 1/28/2001 | | | 1/21/2005 | |
| 188 | Weapon Offense | 1/28/2004 | | | 1/21/2005 | |
| 188 | Aggravated Assault - Non-family-Weapon | 3/6/2006 | | | 7/25/2006 | |
| 188 | Heroin - Sell | 12/27/2004 | 8/9/2006 | | | |
| 188 | Drug Trafficking | 1/28/2004 | | | 1/21/2005 | |
| 188 | Aggravated Assault - Non-family-Weapon | 3/6/2006 | | | 7/25/2006 | |
| 188 | Drug Trafficking | 12/27/2004 | 8/9/2006 | | | |
| 188 | Larceny | 3/6/2006 | | | 7/25/2006 | |
| 188 | Aggravated Assault - Non-family-Strongarm | 7/10/2006 | | | 8/23/2006 | |
| 188 | Resisting Officer | 7/10/2006 | | | 8/23/2006 | |
| 188 | Heroin - Sell | 3/4/2013 | | | | |
| 188 | Drug Possession | 12/27/2004 | | | | |
| 188 | Assault | 3/6/2006 | | | | |
| 188 | Drug Trafficking | 3/4/2013 | | | | |
| 188 | Trespassing | 3/4/2013 | | | | |
| 188 | Resisting Officer | 3/6/2006 | | | 7/25/2006 | |
| 188 | Drug Trafficking | 3/4/2013 | | | | |
| 188 | Assault | 7/10/2006 | | | | |
| 658 | Robbery - Residence-Gun | 9/18/2003 | 4/25/2005 | | | |
| 658 | Drug Trafficking | 8/25/2015 | 6/27/2016 | | | |
| 596 | Cocaine - Sell | 6/6/2005 | 5/6/2011 | | | |
| 596 | Cocaine - Sell | 5/10/2005 | 5/6/2011 | | | |
| 596 | Cocaine - Sell | 5/10/2005 | 5/6/2011 | | | |
| 596 | Cocaine - Sell | 6/6/2005 | 5/6/2011 | | | |
| 596 | Cocaine - Sell | 5/10/2005 | 5/6/2011 | | | |

SUBJECT TO THE PROTECTIVE ORDER IN REID. V. DONELAN, CASE NO. 3:13-cv-30125-PBS (D. Mass.)

| Alien No. | Criminal Charge | Charge Date | Conviction Date | Overturned | Dismissed | Dropped |
|---|---|---|---|---|---|---|
| 596 | Cocaine - Sell | 5/10/2005 | 5/6/2011 | | | |
| 596 | Possession Of Weapon | 2/13/2006 | 5/6/2011 | | | |
| 596 | Possession Of Weapon | 2/13/2006 | 5/6/2011 | | | |
| 517 | Public Peace | 9/17/2007 | 2/12/2008 | | | |
| 517 | Homicide | 12/2/2014 | | | 4/16/2015 | |
| 517 | Burglary | 10/17/2007 | 12/12/2008 | | | |
| 517 | Damage Property | 3/24/2006 | | | 3/24/2006 | |
| 517 | Damage Property | 9/17/2007 | 2/12/2008 | | | |
| 517 | Assault | 2/13/2006 | | | 5/10/2006 | |
| 517 | Assault | 11/28/2006 | 9/26/2007 | | | |
| 517 | Cocaine - Sell | 9/17/2013 | 4/14/2015 | | | |
| 517 | Trespassing | 9/17/2007 | 2/12/2008 | | | |
| 517 | Cocaine - Sell | 5/6/2015 | | | | |
| 517 | Aggravated Assault - Weapon | 2/13/2006 | | | 10/20/2006 | |
| 517 | Rape - Strongarm | 4/3/2014 | | | | 8/15/2014 |
| 517 | Drug Possession | 3/6/2015 | | | | |
| 517 | Assault | 2/13/2006 | | | 5/10/2006 | |
| 517 | Domestic Violence | 3/6/2015 | | | | |
| 517 | Damage Property | 1/9/2014 | | | 4/16/2015 | |
| 517 | Assault | 12/2/2014 | | | 4/16/2015 | |
| 517 | Aggravated Assault - Non-family-Strongarm | 3/24/2006 | | | 3/29/2007 | |
| 517 | Assault | 2/13/2006 | | | 5/10/2006 | |
| 078 | Possession Of Weapon | 1/26/2007 | 1/26/2007 | | | |
| 078 | Aggravated Assault - Weapon | 1/26/2007 | 8/11/2008 | | | |
| 078 | Aggravated Assault - Non-family-Gun | 1/26/2007 | 8/11/2008 | | | |
| 078 | Robbery | 1/26/2007 | 8/11/2008 | | | |
| 078 | Robbery - Street-Weapon | | 8/11/2008 | | | |
| 078 | Marijuana - Possession | 1/26/2007 | 8/11/2008 | | | |
| 078 | Dangerous Drugs | 11/27/2006 | | | 1/31/2007 | |
| 078 | Traffic Offense | 8/15/2006 | | | 6/4/2007 | |
| 078 | Traffic Offense | 5/21/2007 | | | 11/14/2007 | |
| 078 | Marijuana - Sell | 2/21/2006 | | | 9/25/2006 | |
| 078 | Public Order Crimes | 8/18/2003 | | | 1/12/2004 | |

| Alien No. | Criminal Charge | Charge Date | Conviction Date | Overturned | Dismissed | Dropped |
|---|---|---|---|---|---|---|
| 078 | Burglary | 3/11/2002 | | | 3/25/2003 | |
| 537 | Marijuana - Possession | 1/20/2009 | 4/21/2009 | | | |
| 537 | Marijuana - Sell | 10/7/2011 | 3/14/2012 | | | |
| 537 | Receiving Stolen Vehicle | 10/1/2010 | 3/14/2012 | | | |
| 537 | Possession Of Weapon | 8/21/2013 | 9/9/2014 | | | |
| 537 | Marijuana - Sell | 8/21/2013 | | | | |
| 537 | Weapon Offense | 8/21/2013 | 9/9/2014 | | | |
| 537 | Aggravated Assault - Gun | 2/5/2008 | | | 12/17/2008 | |
| 537 | Aggravated Assault - Weapon | 11/5/2007 | | | 12/17/2008 | |
| 537 | Possession Of Weapon | 11/5/2007 | | | 12/17/2008 | |
| 537 | Marijuana - Sell | 10/11/2007 | | | | |
| 537 | Aggravated Assault - Family-Weapon | | | | 12/17/2008 | |
| 607 | Assault | | 2/21/2001 | | | |
| 607 | Traffic Offense | 2/24/2009 | 10/2/2009 | | | |
| 607 | Kidnapping | 5/19/2009 | 3/1/2010 | | | |
| 607 | Possession Forged (identify in comments) | 10/15/1998 | 12/3/1998 | | | |
| 607 | Kidnapping | 5/19/2009 | 3/1/2010 | | | |
| 607 | Aggravated Assault - Weapon | 10/30/2000 | 2/21/2001 | | | |
| 607 | Aggravated Assault - Weapon | 5/19/2009 | 3/1/2010 | | | |
| 607 | Assault | 5/19/2009 | 3/1/2010 | | | |
| 607 | Aggravated Assault - Weapon | 5/19/2009 | 3/1/2010 | | | |
| 607 | Assault | 5/19/2009 | 3/1/2010 | | | |
| 607 | Assault | 5/19/2009 | 3/1/2010 | | | |
| 607 | Assault | 5/19/2009 | 3/1/2010 | | | |
| 607 | Battery | 5/19/2009 | 3/1/2010 | | | |
| 607 | Homicide | 5/19/2009 | 3/1/2010 | | | |
| 607 | Assault | 5/19/2009 | 3/1/2010 | | | |
| 607 | Battery | 5/19/2009 | 3/1/2010 | | | |
| 607 | Marijuana - Possession | 2/24/2009 | 10/2/2009 | | | |
| 607 | Battery | 5/19/2009 | 3/1/2010 | | | |
| 607 | Arson | 5/19/2009 | | | 3/1/2010 | |
| 607 | Aggravated Assault - Weapon | 5/19/2009 | | | 3/1/2010 | |
| 607 | Violation of a Court Order | 5/19/2009 | 3/1/2010 | | | |

SUBJECT TO THE PROTECTIVE ORDER IN REID, V. DONALD T. AL., CASE NO. 13-cv-30125-PBS (D. Mass.)

| Alien No. | Criminal Charge | Charge Date | Conviction Date | Overturned | Dismissed | Dropped |
|---|---|---|---|---|---|---|
| 607 | Violation of a Court Order | 7/5/2001 | | | 11/29/2001 | |
| 607 | Battery | 5/19/2009 | 3/1/2010 | | | |
| 607 | Aggravated Assault - Weapon | 6/4/2009 | | | 11/2/2009 | |
| 607 | Violation of a Court Order | 5/19/2009 | | | 3/1/2010 | |
| 607 | Burglary | 5/19/2009 | | | 3/1/2010 | |
| 607 | Aggravated Assault - Weapon | 12/11/1997 | | | | 6/13/1999 |
| 607 | Intimidation | 5/19/2009 | | | 3/1/2010 | |
| 607 | Battery | 5/19/2009 | 3/1/2010 | | | |
| 607 | Assault | | | | | |
| 607 | Burglary - Forced Entry-Residence | 12/11/1997 | | | | 6/17/1999 |
| 607 | Battery | 3/12/2008 | | | | 9/22/2008 |
| 607 | Assault | 3/12/2008 | | | | 9/22/2008 |
| 607 | Receiving Stolen Vehicle | 4/30/1999 | | | 9/16/1999 | |
| 425 | Cocaine - Sell | 5/9/1995 | 9/14/1995 | | | |
| 425 | Rape With Weapon | 7/6/2009 | 12/13/2010 | | | |
| 425 | Cocaine - Possession | 5/9/1995 | 9/14/1995 | | | |
| 425 | Assault | 5/13/1997 | 8/21/1998 | | | |
| 425 | Assault | | 5/19/2009 | | | |
| 425 | Burglary - Forced Entry-Residence | 7/6/2009 | 12/13/2010 | | | |
| 425 | Intimidation | 7/6/2009 | 12/13/2010 | | | |
| 425 | Aggravated Assault - Family-Weapon | 7/6/2009 | 12/13/2010 | | | |
| 425 | Cocaine - Sell | | 8/31/2009 | | | |
| 284 | Marijuana - Possession | 9/9/1999 | 4/4/2000 | | | |
| 284 | Failure To Appear | 9/9/1997 | 1/14/1999 | | | |
| 284 | Assault | 7/30/2012 | 8/12/2013 | | | |
| 284 | Larceny | 9/9/1997 | | | 1/14/1999 | |
| 184 | Crimes Against Person | 7/13/2004 | 1/11/2005 | | | |
| 184 | Heroin - Sell | 7/30/2002 | 2/28/2005 | | | |
| 184 | Aggravated Assault - Non-family-Weapon | 7/13/2004 | 1/11/2005 | | | |
| 184 | Crimes Against Person | 7/13/2004 | 1/11/2005 | | | |
| 184 | Receiving Stolen Vehicle | 6/19/2002 | 2/28/2005 | | | |
| 184 | Drug Trafficking | 7/30/2002 | 2/28/2005 | | | |
| 184 | Aggravated Assault - Weapon | | 10/1/2009 | | | |

SUBJECT TO PROTECTIVE ORDER IN REID, V. DONEL A ..., CASE NO. 3:13-cv-30125-PBS (D. Mass.)

| Alien No. | Criminal Charge | Charge Date | Conviction Date | Overturned | Dismissed | Dropped |
|---|---|---|---|---|---|---|
| 184 | Immigration (Possess of Fraud. Immigration Docs) | | 10/1/2009 | | | |
| 184 | Aggravated Assault - Weapon | 7/13/2004 | 1/11/2005 | | | |
| 730 | Fraud | 6/15/1995 | 2/21/1996 | | | |
| 730 | Fraud | 9/8/2010 | 9/8/2010 | | | |
| 730 | Fraud | 6/15/1995 | 2/21/1996 | | | |
| 730 | Fraud - False Statement | 6/15/1995 | 2/21/1996 | | | |
| 730 | Assault | 6/13/1991 | | | | |
| 730 | Identity Theft | 9/8/2010 | 9/8/2010 | | | |
| 730 | Obstruct Police | 6/13/1991 | | | | |
| 730 | Resisting Officer | 6/13/1991 | | | | |
| 730 | Conspiracy [when no underlying off., *i.e.* 18 U.S.C. SEC. 371] | 6/15/1995 | 2/21/1996 | | | |
| 962 | Cocaine - Possession | 11/30/2008 | 6/25/2009 | | | |
| 962 | Marijuana - Possession | 4/30/2007 | 2/8/2010 | | | |
| 962 | Cocaine - Sell | 2/27/2009 | 1/20/2012 | | | |
| 962 | Dangerous Drugs | 4/30/2007 | 1/21/2009 | | | |
| 962 | Crimes Against Person | | 9/22/1995 | | | |
| 962 | Weapon Offense | 4/19/1995 | 9/22/1995 | | | |
| 962 | Weapon Offense | 4/19/1995 | 9/22/1995 | | | |
| 962 | Crimes Against Person | | 4/13/2004 | | | |
| 962 | Cocaine - Sell | 3/29/2010 | 1/26/2012 | | | |
| 962 | Traffic Offense | 2/27/2004 | 4/13/2004 | | | |
| 962 | Disorderly Conduct | | 6/25/2009 | | | |
| 962 | Traffic Offense | 2/27/2004 | 4/13/2004 | | | |
| 962 | Traffic Offense | 2/27/2004 | 5/1/2007 | | | |
| 962 | Traffic Offense | 2/27/2004 | 4/13/2004 | | | |
| 962 | Driving Under Influence Liquor | | 6/25/2009 | | | |
| 962 | Driving Under Influence Liquor | 1/24/2009 | 6/25/2009 | | | |
| 962 | Cocaine - Sell | 3/2/2009 | | | 5/8/2009 | |
| 962 | Disorderly Conduct | 11/30/2008 | 6/25/2009 | | | |
| 962 | Marijuana - Sell | 3/2/2009 | | | 5/8/2009 | |
| 962 | Traffic Offense | 3/2/2009 | | | 5/8/2009 | |
| 962 | Traffic Offense | 3/29/2010 | | | 1/26/2012 | |
| 962 | Marijuana - Possession | 6/3/2009 | | | | |

| Alien No. | Criminal Charge | Charge Date | Conviction Date | Overturned | Dismissed | Dropped |
|---|---|---|---|---|---|---|
| 962 | Cocaine - Sell | 3/2/2009 | | | 5/8/2009 | |
| 019 | Kidnap Adult To Sexually Assault | 5/25/2010 | 1/24/2014 | | | |
| 019 | Cocaine - Possession | 2/14/2002 | 8/14/2002 | | | |
| 859 | Burglary - Forced Entry-Residence | 5/27/1993 | 7/27/1993 | | | |
| 859 | Damage Property - Private | 11/24/1992 | 7/27/1993 | | | |
| 859 | Burglary - Forced Entry-Residence | | 7/27/1993 | | | |
| 859 | Marijuana - Possession | 4/8/1993 | 7/27/1993 | | | |
| 859 | Marijuana - Possession | | 7/27/1993 | | | |
| 859 | Larceny - From Auto | | 7/27/1993 | | | |
| 859 | Damage Property - Private | 11/24/1992 | 7/27/1993 | | | |
| 859 | Aggravated Assault - Non-family-Weapon | 3/6/2012 | 5/16/2013 | | | |
| 859 | Vehicle Theft | 6/11/1993 | 7/27/1993 | | | |
| 859 | Damage Property - Private | 11/24/1992 | 7/27/1993 | | | |
| 859 | Burglary - Forced Entry-Residence | 2/23/2012 | | | | |
| 859 | Burglary - Forced Entry-Residence | 2/23/2012 | | | | |
| 859 | Larceny - From Building | 3/6/2012 | 5/16/2013 | | | |
| 859 | Burglary - Forced Entry-Residence | 3/6/2012 | 5/16/2013 | | | |
| 859 | Larceny - From Building | 4/4/2013 | 5/16/2013 | | | |
| 427 | Trespassing | 11/17/2008 | 12/22/2008 | | | |
| 427 | Receive Stolen Property | 2/12/2008 | 5/3/2008 | | | |
| 427 | Larceny | 3/12/2010 | | | 3/8/2011 | |
| 427 | Forgery Of Checks | 1/5/2011 | 5/26/2011 | | | |
| 427 | Receive Stolen Property | 1/5/2011 | 5/26/2011 | | | |
| 427 | Forgery Of Checks | 1/5/2011 | 5/26/2011 | | | |
| 427 | Forgery Of Checks | 8/14/2013 | 9/23/2013 | | | |
| 427 | Receive Stolen Property | 1/5/2011 | 5/26/2011 | | | |
| 427 | Receive Stolen Property | 1/5/2011 | 5/26/2011 | | | |
| 427 | Forgery Of Checks | 1/5/2011 | 5/26/2011 | | | |
| 427 | Larceny | 8/14/2013 | 9/23/2013 | | | |
| 427 | Larceny | 12/1/2009 | | | 1/5/2011 | |
| 427 | Larceny | 7/17/2013 | 3/20/2014 | | | |
| 427 | Larceny | 3/12/2010 | | | 3/8/2011 | |
| 427 | Forgery Of Checks | 7/17/2013 | 3/20/2014 | | | |

| Alien No. | Criminal Charge | Charge Date | Conviction Date | Overturned | Dismissed | Dropped |
|---|---|---|---|---|---|---|
| 427 | Assault | 10/20/2008 | | | 4/1/2009 | |
| 427 | Larceny | 6/27/2013 | 9/24/2014 | | | |
| 427 | Receive Stolen Property | 2/12/2008 | 5/3/2008 | | | |
| 427 | Receive Stolen Property | 11/17/2008 | | | 12/22/2008 | |
| 427 | Battery | 10/20/2008 | | | 4/1/2009 | |
| 427 | Assault | 10/20/2008 | | | 4/1/2009 | |
| 427 | Battery | 10/20/2008 | | | 4/1/2009 | |
| 427 | Larceny | 12/1/2009 | | | 1/5/2011 | |
| 427 | Receive Stolen Property | 11/17/2008 | | | 12/22/2008 | |
| 427 | Trespassing | 11/17/2008 | 12/22/2008 | | | |
| 427 | Battery | 1/6/2010 | | | 10/5/2011 | |
| 427 | Larceny | 12/14/2012 | | | | |
| 427 | Trespassing | 11/12/2010 | | | 9/22/2011 | |
| 427 | Larceny | 1/5/2011 | | | 5/26/2011 | |
| 427 | Larceny | 1/5/2011 | | | 5/26/2011 | |
| 427 | Assault | 4/27/2012 | | | 8/29/2012 | |
| 427 | Burglary | 11/12/2010 | | | 9/22/2011 | |
| 427 | Burglary | 11/12/2010 | | | 9/22/2011 | |
| 427 | Trespassing | 11/12/2010 | | | 9/22/2011 | |
| 427 | Larceny | 3/12/2010 | | | 3/8/2011 | |
| 427 | Assault | 4/27/2012 | | | 8/29/2012 | |
| 427 | Battery | 4/27/2012 | | | 8/29/2012 | |
| 427 | Forgery Of Checks | 12/14/2012 | | | | |
| 427 | Battery | 1/6/2010 | | | 10/5/2011 | |
| 427 | Larceny | 1/5/2011 | | | 5/26/2011 | |
| 427 | Receive Stolen Property | 4/16/2013 | | | 5/20/2014 | |
| 427 | Forgery Of Checks | 12/14/2012 | | | | |
| 427 | Larceny | 5/3/2013 | | | | |
| 427 | Larceny | 12/14/2012 | | | | |
| 427 | Identity Theft | 8/14/2013 | | | | |
| 427 | Larceny | 5/3/2013 | | | | |
| 427 | Receive Stolen Property | 5/3/2013 | | | | |
| 427 | Receive Stolen Property | 5/3/2013 | | | | |

| Alien No. | Criminal Charge | Charge Date | Conviction Date | Overturned | Dismissed | Dropped |
|---|---|---|---|---|---|---|
| 427 | Battery | 4/27/2012 | | | 8/29/2012 | |
| 427 | Identity Theft | 8/14/2013 | | | 9/23/2013 | |
| 660 | Larceny | 8/17/2010 | 3/22/2013 | | | |
| 660 | Larceny | 8/17/2010 | 3/22/2013 | | | |
| 660 | Larceny | 8/17/2010 | 3/22/2013 | | | |
| 660 | Larceny | 8/17/2010 | 3/22/2013 | | | |
| 446 | False Imprisonment | 12/24/1990 | 12/24/1990 | | | |
| 446 | Kidnap Adult | 12/24/1990 | 12/24/1990 | | | |
| 446 | Burglary | 12/24/1990 | 12/24/1990 | | | |
| 679 | Robbery | 4/13/2009 | 5/4/2010 | | | |
| 679 | Robbery | 6/10/2010 | 6/10/2010 | | | |
| 679 | Burglary | 6/10/2010 | 6/10/2010 | | | |
| 679 | Burglary | 9/8/2009 | 6/10/2010 | | | |
| 630 | Assault | 11/1/2010 | 3/23/2011 | | | |
| 630 | Sex Assault | 11/1/2010 | 3/23/2011 | | | |
| 630 | Carrying Prohibited Weapon | 7/6/2010 | | | 1/26/2011 | |
| 630 | Traffic Offense | 12/6/2006 | | | 5/8/2007 | |
| 630 | Burglary | 11/1/2010 | 3/23/2011 | | | |
| 630 | Intimidation | 11/1/2010 | 3/23/2011 | | | |
| 630 | Illegal Re-Entry (INA SEC.101(a)(43)(O), 8USC1326 only) | 5/7/2016 | 3/1/2017 | | | |
| 715 | Cocaine - Possession | 11/13/2015 | 11/15/2016 | | | |
| 715 | Heroin - Possession | 11/13/2015 | 11/15/2016 | | | |
| 715 | Driving Under Influence Liquor | 1/20/2015 | 5/18/2015 | | | |
| 715 | Heroin - Possession | 7/13/2015 | 8/3/2016 | | | |
| 715 | Damage Property | 5/7/2009 | 10/13/2009 | | | |
| 715 | Driving Under Influence Liquor | 6/26/2014 | 1/23/2015 | | | |
| 715 | Carrying Prohibited Weapon | 4/27/2015 | 2/23/2016 | | | |
| 715 | Rape - Remarks | 12/29/2010 | | | | 2/18/2011 |
| 715 | Aggravated Assault - Non-family-Weapon | 8/2/2010 | | | | 10/26/2010 |
| 715 | Possession Of Weapon | 4/27/2015 | 2/23/2016 | | | |
| 715 | Drug Possession | 7/13/2015 | 8/3/2016 | | | |
| 715 | Carrying Prohibited Weapon | 4/27/2015 | 2/23/2016 | | | |
| 749 | Driving Under Influence Liquor | 7/8/2008 | 10/20/2009 | | | |

| Alien No. | Criminal Charge | Charge Date | Conviction Date | Overturned | Dismissed | Dropped |
|---|---|---|---|---|---|---|
| 749 | Traffic Offense | 3/26/1990 | 6/22/1990 | | | |
| 749 | Traffic Offense | 8/17/1983 | 1/6/1984 | | | |
| 749 | Traffic Offense | 8/17/1983 | 1/6/1984 | | | |
| 749 | Larceny | 12/12/2008 | 12/11/2009 | | | |
| 749 | Cocaine - Possession | 2/4/1998 | 12/4/1998 | | | |
| 749 | Traffic Offense | 3/26/1990 | 6/22/1990 | | | |
| 749 | Cocaine - Possession | 2/4/1998 | 12/4/1998 | | | |
| 749 | Traffic Offense | 6/12/1989 | 6/26/1990 | | | |
| 749 | Making False Report | 2/13/1991 | 10/16/1991 | | | |
| 749 | Traffic Offense | 2/8/1995 | 3/29/1995 | | | |
| 749 | Traffic Offense | 2/10/1993 | 3/24/1995 | | | |
| 749 | Traffic Offense | 2/10/1993 | 3/24/1995 | | | |
| 749 | Larceny | 4/21/1992 | 3/30/1994 | | | |
| 749 | Traffic Offense | 12/14/1988 | 6/26/1990 | | | |
| 749 | Larceny | 4/21/1992 | 3/30/1994 | | | |
| 749 | Traffic Offense | 2/13/1991 | 10/16/1991 | | | |
| 749 | Making False Report | 2/13/1991 | 10/16/1991 | | | |
| 749 | Traffic Offense | 6/12/1989 | 6/26/1990 | | | |
| 749 | Traffic Offense | 2/13/1991 | 10/16/1991 | | | |
| 749 | Traffic Offense | 2/8/1995 | 3/29/1995 | | | |
| 749 | Traffic Offense | 10/26/2007 | 1/8/2008 | | | |
| 749 | Forgery | 12/30/1996 | 12/30/1996 | | | |
| 749 | Larceny | 1/12/1998 | 3/20/1998 | | | |
| 749 | Traffic Offense | 11/13/1997 | 3/10/1998 | | | |
| 749 | Traffic Offense | 11/13/1997 | 3/10/1998 | | | |
| 749 | Forgery | 12/30/1996 | 12/30/1996 | | | |
| 749 | Larceny | 1/12/1998 | 3/20/1998 | | | |
| 749 | Traffic Offense | 12/30/1996 | 12/30/1996 | | | |
| 749 | Traffic Offense | 12/30/1996 | 12/30/1996 | | | |
| 749 | Forgery | 12/30/1996 | 12/30/1996 | | | |
| 749 | Traffic Offense | 12/14/1988 | 6/26/1990 | | | |
| 749 | Traffic Offense | 2/3/1997 | 12/9/1997 | | | |
| 749 | Larceny | 6/29/1998 | 7/29/1998 | | | |

| Alien No. | Criminal Charge | Charge Date | Conviction Date | Overturned | Dismissed | Dropped |
|---|---|---|---|---|---|---|
| 749 | Driving Under Influence Liquor | 7/8/2008 | 10/20/2009 | | | |
| 749 | Traffic Offense | 7/16/2002 | 8/13/2002 | | | |
| 749 | Traffic Offense | 2/3/1997 | 12/9/1997 | | | |
| 749 | Traffic Offense | 7/16/2002 | 8/13/2002 | | | |
| 749 | Driving Under Influence Liquor | 11/9/2004 | 12/1/2004 | | | |
| 749 | Driving Under Influence Liquor | 11/9/2004 | 12/1/2004 | | | |
| 749 | Traffic Offense | 10/26/2007 | 1/8/2008 | | | |
| 749 | Larceny | 6/29/1998 | 7/29/1998 | | | |
| 749 | Larceny | 5/3/2007 | | | 3/6/2008 | |
| 749 | Traffic Offense | 7/16/2002 | 8/13/2002 | | | |
| 749 | Immigration (Possess of Fraud. Immigration Docs) | 2/21/2011 | | | | |
| 749 | Burglary | 5/31/1995 | | | 8/1/1995 | |
| 749 | Burglary | 5/31/1995 | | | 8/1/1995 | |
| 749 | Larceny | 4/7/1993 | | | 11/5/1993 | |
| 749 | Simple Assault | 5/31/1995 | | | 8/1/1995 | |
| 749 | Driving Under Influence Liquor | 7/23/1990 | | | 1/24/1991 | |
| 749 | Driving Under Influence Liquor | 7/23/1990 | | | 1/24/1991 | |
| 749 | Identity Theft | 12/12/2011 | 8/28/2012 | | | |
| 749 | Simple Assault | 5/31/1995 | | | 8/1/1995 | |
| 749 | Forgery | 3/7/2007 | | | 1/24/2008 | |
| 749 | Burglary | 5/31/1995 | | | 8/1/1995 | |
| 749 | Traffic Offense | 9/17/1997 | | | 4/7/1998 | |
| 749 | Traffic Offense | 11/9/2004 | | | 12/1/2004 | |
| 749 | Traffic Offense | 11/9/2004 | | | 12/1/2004 | |
| 749 | Resisting Officer | 11/9/2004 | | | 12/1/2004 | |
| 749 | Traffic Offense | 5/24/2001 | | | 10/11/2001 | |
| 749 | Traffic Offense | 5/24/2001 | | | 10/11/2001 | |
| 749 | Fraud By Wire | 12/12/2011 | 8/28/2012 | | | |
| 749 | Fraud By Wire | 12/12/2011 | 8/28/2012 | | | |
| 749 | Traffic Offense | 9/17/1997 | | | 4/7/1998 | |
| 749 | Larceny | 4/7/1993 | | | 11/5/1993 | |
| 749 | Resisting Officer | 11/9/2004 | | | 12/1/2004 | |
| 749 | Forgery Of Checks | 5/3/2007 | | | 3/6/2008 | |

SUBJECT TO THE PROTECTIVE ORDER IN REID, V. DONE A ... ., CASE ... 3-cv-30125-PBS (D. Mass.)

| Alien No. | Criminal Charge | Charge Date | Conviction Date | Overturned | Dismissed | Dropped |
|---|---|---|---|---|---|---|
| 749 | Forgery Of Checks | 5/3/2007 | | | 3/6/2008 | |
| 749 | Larceny | 5/3/2007 | | | 3/6/2008 | |
| 749 | Larceny | 5/3/2007 | | | 3/6/2008 | |
| 749 | Public Order Crimes | 1/25/1991 | | | | 8/26/1991 |
| 749 | Larceny | 5/3/2007 | | | 3/6/2008 | |
| 749 | Traffic Offense | 9/22/2009 | | | 2/10/2010 | |
| 749 | Traffic Offense | 9/22/2009 | | | 2/10/2010 | |
| 749 | Forgery Of Checks | 5/3/2007 | | | 3/6/2008 | |
| 749 | Larceny | 7/7/2007 | | | 1/24/2008 | |
| 749 | Immigration (Possess of Fraud. Immigration Docs) | 2/21/2011 | | | | |
| 749 | Assault | 7/28/1995 | | | | 2/28/1996 |
| 749 | Larceny | 7/7/2007 | | | 1/24/2008 | |
| 749 | Burglary | 1/25/1991 | | | | 8/26/1991 |
| 749 | Assault | 7/28/1995 | | | | 2/28/1996 |
| 749 | Larceny | 9/8/2010 | | | | |
| 749 | Forgery | 3/7/2007 | | | 1/24/2008 | |
| 749 | Public Order Crimes | 1/25/1991 | | | | 8/26/1991 |
| 749 | Burglary | 1/25/1991 | | | | 8/26/1991 |
| 749 | Larceny | 9/8/2010 | | | | |
| 749 | Assault | 7/28/1995 | | | | 2/28/1996 |
| 489 | Assault | 3/28/2013 | 10/1/2013 | | | |
| 489 | Aggravated Assault - Weapon | 3/28/2013 | 10/1/2013 | | | |
| 489 | Intimidation | 3/28/2013 | 10/1/2013 | | | |
| 489 | Intimidation | 12/11/2012 | | | | |
| 489 | Aggravated Assault - Weapon | 12/11/2012 | | | | |
| 355 | Hallucinogen - Sell | 7/2/1995 | 10/17/1995 | | | |
| 355 | Hallucinogen - Possession | 5/28/1998 | 11/5/1998 | | | |
| 355 | Hallucinogen - Sell | 6/11/2010 | 2/8/2011 | | | |
| 355 | Public Peace | 8/1/2009 | 8/12/2009 | | | |
| 355 | Possession Of Weapon | 6/11/2010 | 2/8/2011 | | | |
| 355 | Cocaine - Sell | 11/5/1998 | | | | |
| 355 | Possession Of Weapon | 3/4/2011 | | | | |
| 110 | Weapon Offense | 11/18/2010 | 6/13/2011 | | | |

SUBJECT TO PROTECTIVE ORDER IN REID. V. DONELA... CASE NO. 3:13-cv-30125-PBS (D.Mass.)

| Alien No. | Criminal Charge | Charge Date | Conviction Date | Overturned | Dismissed | Dropped |
|---|---|---|---|---|---|---|
| 110 | Aggravated Assault - Gun | 11/18/2010 | 6/13/2011 | | | |
| 110 | Possession Of Weapon | 11/18/2010 | 6/13/2011 | | | |
| 617 | Probation Violation | 7/25/2006 | 9/19/2006 | | | |
| 617 | Probation Violation | 1/19/2010 | 2/17/2010 | | | |
| 617 | Larceny | 11/11/1994 | 6/28/1995 | | | |
| 617 | Larceny | 11/14/1994 | 6/28/1995 | | | |
| 617 | Burglary | 7/25/2006 | 9/19/2006 | | | |
| 617 | Assault | 2/28/1999 | 8/11/1999 | | | |
| 617 | Fraud - Insufficient Funds Check | 1/19/2010 | 2/17/2010 | | | |
| 617 | Probation Violation | 6/5/2009 | 9/28/2009 | | | |
| 617 | Probation Violation | 6/5/2009 | 9/28/2009 | | | |
| 617 | Driving Under Influence Liquor | 5/9/2005 | 7/14/2009 | | | |
| 617 | Larceny | 7/25/2006 | | | | 9/19/2006 |
| 617 | Larceny | 6/5/2009 | 9/28/2009 | | | |
| 617 | Resisting Officer | 10/7/2004 | | | | |
| 617 | Larceny | 2/22/2011 | 11/17/2011 | | | |
| 617 | Fraud - Insufficient Funds Check | 9/19/2006 | | | | 7/8/2009 |
| 617 | Assault | 7/6/2012 | | | | |
| 617 | Larceny | 10/6/2005 | | | | |
| 617 | Driving Under Influence Liquor | 7/8/2002 | | | | |
| 617 | Property Crimes | 9/26/2001 | | | | |
| 617 | Assault | 7/7/1991 | | | | |
| 617 | Resisting Officer | 7/25/2006 | | | | 9/19/2006 |
| 617 | Failure To Appear | 9/19/2006 | | | | 7/8/2009 |
| 617 | Probation Violation | 7/25/2006 | | | | |
| 299 | Conditional Release Violation | 4/15/2011 | 4/20/2011 | | | |
| 299 | Assault | 7/2/2001 | | | | |
| 299 | Robbery | 6/16/2002 | 1/26/2003 | | | |
| 299 | Robbery | 7/2/2001 | | | | |
| 299 | Drug Trafficking | 3/7/2011 | 7/27/2011 | | | |
| 299 | Flight To Avoid (prosecution, confinement, etc.) | 12/13/2005 | | | | |
| 299 | Weapon Offense | 6/16/2002 | | | | |
| 299 | Weapon Offense | 6/16/2002 | | | | |

| Alien No. | Criminal Charge | Charge Date | Conviction Date | Overturned | Dismissed | Dropped |
|---|---|---|---|---|---|---|
| 299 | Weapon Offense | 6/16/2002 | | | | |
| 299 | Possession Of Weapon | 6/16/2002 | | | | |
| 579 | Heroin - Possession | 1/16/2002 | 6/6/2002 | | | |
| 579 | Heroin - Possession | 1/2/1986 | 2/19/1986 | | | |
| 579 | Heroin - Possession | 1/2/1986 | 2/19/1986 | | | |
| 579 | Traffic Offense | 5/24/2014 | | | | |
| 579 | Heroin - Possession | 1/2/1986 | 2/19/1986 | | | |
| 579 | Heroin - Sell | 4/29/2004 | 8/25/2004 | | | |
| 579 | Heroin - Possession | 1/16/2002 | 6/6/2002 | | | |
| 579 | Heroin - Sell | 4/29/2004 | 8/25/2004 | | | |
| 579 | Heroin - Sell | 8/13/2003 | 8/25/2004 | | | |
| 579 | Heroin - Sell | 4/29/2004 | 8/25/2004 | | | |
| 579 | Heroin - Sell | 8/13/2003 | 8/25/2004 | | | |
| 579 | Heroin - Sell | 10/13/2009 | 7/7/2010 | | | |
| 579 | Heroin - Possession | 1/16/2002 | 6/6/2002 | | | |
| 579 | Possession Of Weapon | 2/18/1997 | 2/20/1998 | | | |
| 579 | Resisting Officer | 7/27/1995 | 8/31/1995 | | | |
| 579 | Assault | 8/30/1992 | 11/4/1992 | | | |
| 579 | Assault | 8/30/1992 | 11/4/1992 | | | |
| 579 | Assault | 8/30/1992 | 11/4/1992 | | | |
| 579 | Possession Of Weapon | 10/9/1993 | 12/21/1993 | | | |
| 579 | Possession Of Weapon | 10/9/1993 | 12/21/1993 | | | |
| 579 | Possession Of Weapon | 10/9/1993 | 12/21/1993 | | | |
| 579 | Heroin - Sell | 8/13/2003 | 8/25/2004 | | | |
| 579 | Resisting Officer | 7/27/1995 | 8/31/1995 | | | |
| 579 | Disorderly Conduct | 2/1/1997 | 6/11/1997 | | | |
| 579 | Disorderly Conduct | 2/1/1997 | 6/11/1997 | | | |
| 579 | Disorderly Conduct | 2/1/1997 | 6/11/1997 | | | |
| 579 | Disorderly Conduct | 5/21/1997 | 2/20/1998 | | | |
| 579 | Disorderly Conduct | 5/21/1997 | 2/20/1998 | | | |
| 579 | Disorderly Conduct | 5/21/1997 | 2/20/1998 | | | |
| 579 | Heroin - Sell | 10/13/2009 | 7/7/2010 | | | |
| 579 | Possession Of Weapon | 2/18/1997 | 2/20/1998 | | | |

SUBJECT TO PROTECTIVE ORDER IN REID. V. DONELAN, ET AL., CASE NO. 3:13-cv-30125-PBS (D. Mass.)

| Alien No. | Criminal Charge | Charge Date | Conviction Date | Overturned | Dismissed | Dropped |
|---|---|---|---|---|---|---|
| 579 | Traffic Offense | 7/6/1998 | 7/28/1999 | | | |
| 579 | Possession Of Weapon | 2/18/1997 | 2/20/1998 | | | |
| 579 | Probation Violation | 11/20/2003 | 4/15/2004 | | | |
| 579 | Traffic Offense | 7/6/1998 | 7/28/1999 | | | |
| 579 | Assault | 7/6/1998 | 3/29/2000 | | | |
| 579 | Assault | 7/6/1998 | 3/29/2000 | | | |
| 579 | Assault | 7/6/1998 | 3/29/2000 | | | |
| 579 | Failure To Appear | 9/29/1998 | 3/29/2000 | | | |
| 579 | Traffic Offense | 7/6/1998 | 7/28/1999 | | | |
| 579 | Failure To Appear | 9/29/1998 | 3/29/2000 | | | |
| 579 | Probation Violation | 11/20/2003 | 4/15/2004 | | | |
| 579 | Failure To Appear | 9/29/1999 | 3/29/2000 | | | |
| 579 | Failure To Appear | 9/29/1999 | 3/29/2000 | | | |
| 579 | Failure To Appear | 9/29/1998 | 3/29/2000 | | | |
| 579 | Heroin - Sell | 10/13/2009 | 7/7/2010 | | | |
| 579 | Failure To Appear | 9/29/1999 | 3/29/2000 | | | |
| 579 | Resisting Officer | 7/27/1995 | 8/31/1995 | | | |
| 579 | Probation Violation | 11/20/2003 | 4/15/2004 | | | |
| 579 | Failure To Appear | 2/6/2009 | 7/7/2010 | | | |
| 579 | Probation Violation | 11/20/2003 | 4/15/2004 | | | |
| 579 | Failure To Appear | 2/6/2009 | 7/7/2010 | | | |
| 579 | Failure To Appear | 2/6/2009 | 7/7/2010 | | | |
| 579 | Traffic Offense | 5/24/2014 | 6/10/2014 | | | |
| 579 | Traffic Offense | 5/24/2014 | 6/10/2014 | | | |
| 579 | Resisting Officer | 5/24/2014 | | | 6/10/2014 | |
| 579 | Resisting Officer | 5/24/2014 | | | 6/10/2014 | |
| 579 | Licensing Violation | 4/6/2017 | | | | |
| 579 | Resisting Officer | 5/24/2014 | | | | |
| 579 | Traffic Offense | 8/16/2016 | | | | |
| 579 | Traffic Offense | 4/10/2017 | | | | |
| 579 | Traffic Offense | 4/6/2017 | | | | |
| 579 | Traffic Offense | 7/5/2017 | | | | |
| 579 | Licensing Violation | 7/5/2017 | | | | |

SUBJECT TO THE PROTECTIVE ORDER IN REID. V. DONELY... CASE... 3-cv-30125-PBS (D. Mass.)

| Alien No. | Criminal Charge | Charge Date | Conviction Date | Overturned | Dismissed | Dropped |
|---|---|---|---|---|---|---|
| 579 | Traffic Offense | 5/24/2014 | | | | |
| 654 | Drug Trafficking | 9/27/2009 | 10/29/2014 | | | |
| 654 | Burglary Tools - Possession | 9/27/2007 | | | 10/9/2007 | |
| 732 | Marijuana - Sell | 12/13/2011 | 9/4/2013 | | | |
| 732 | Marijuana - Sell | 12/13/2011 | 9/4/2013 | | | |
| 732 | Marijuana - Possession | 12/13/2011 | 10/18/2013 | | | |
| 732 | Marijuana - Possession | 12/13/2011 | 10/18/2013 | | | |
| 732 | Marijuana - Sell | 5/3/2006 | | | 3/19/2008 | |
| 732 | Marijuana - Sell | 5/3/2006 | | | 3/19/2008 | |
| 732 | Drug Possession | 5/2/2006 | | | 3/21/2007 | |
| 732 | Drug Possession | 5/2/2006 | | | 3/21/2007 | |
| 732 | Drug Trafficking | 5/3/2006 | | | 3/19/2008 | |
| 732 | Drug Trafficking | 5/3/2006 | | | 3/19/2008 | |
| 416 | Burglary | 4/30/2010 | 1/25/2011 | | | |
| 416 | Larceny - From Auto | 4/30/2010 | 1/25/2011 | | | |
| 131 | Hallucinogen - Sell | 10/13/2011 | | | | 7/30/2012 |
| 131 | Marijuana - Possession | 10/13/2011 | | | | 7/30/2012 |
| 131 | Hallucinogen - Sell | 10/13/2011 | 7/30/2012 | | | |
| 131 | Public Peace | 12/27/2000 | 1/16/2002 | | | |
| 131 | Assault | 8/12/2006 | 10/25/2006 | | | |
| 131 | Public Order Crimes | 8/12/2006 | 10/25/2006 | | | |
| 867 | Probation Violation | 7/21/2000 | 9/28/2000 | | | |
| 867 | Larceny | 7/21/2000 | 9/28/2000 | | | |
| 867 | Public Peace | 8/21/2002 | 2/20/2003 | | | |
| 867 | Larceny | 6/19/1993 | 4/26/1994 | | | |
| 867 | Public Peace | 1/7/1999 | 3/24/1999 | | | |
| 867 | Assault | 3/29/2014 | 6/4/2014 | | | |
| 867 | Public Peace | 12/26/2007 | 3/3/2008 | | | |
| 867 | Harassing Communication | 2/4/2011 | 8/4/2011 | | | |
| 867 | Larceny | 10/14/2014 | 4/20/2015 | | | |
| 867 | Probation Violation | 12/1/2009 | 5/5/2010 | | | |
| 867 | Larceny | 12/1/2009 | 1/21/2011 | | | |
| 867 | Public Peace | 3/18/2009 | 5/15/2009 | | | |

SUBJECT TO THE PROTECTIVE ORDER IN REID. V. DONELAN, ET AL., CASE NO. 13-cv-30125-PBS (D. Mass.)

| Alien No. | Criminal Charge | Charge Date | Conviction Date | Overturned | Dismissed | Dropped |
|---|---|---|---|---|---|---|
| 867 | Forgery Of Checks | 12/1/2009 | 1/21/2011 | | | |
| 557 | Arson | 5/8/2009 | 6/8/2010 | | | |
| 557 | Public Peace | 11/10/2008 | 3/19/2009 | | | |
| 557 | Public Peace | 8/30/2008 | 3/19/2009 | | | |
| 557 | Failure To Appear | 5/8/2009 | 6/8/2010 | | | |
| 557 | Carrying Concealed Weapon | 12/16/2011 | 5/9/2012 | | | |
| 557 | Possession Of Weapon | 12/16/2011 | 5/9/2012 | | | |
| 557 | Public Peace | 8/30/2008 | 3/19/2009 | | | |
| 913 | Carrying Prohibited Weapon | 12/21/2011 | 6/29/2012 | | | |
| 913 | Aggravated Assault - Weapon | 12/21/2011 | 8/29/2012 | | | |
| 913 | Aggravated Assault - Gun | 12/21/2011 | 6/29/2012 | | | |
| 913 | Carrying Prohibited Weapon | 12/21/2011 | 8/29/2012 | | | |
| 667 | Voluntary - Manslaughter | 4/9/1998 | 12/20/2001 | | | |
| 197 | Marijuana - Possession | 12/21/2006 | 4/22/2008 | | | |
| 197 | Marijuana - Sell | 2/10/2011 | 12/20/2011 | | | |
| 197 | Resisting Officer | 11/25/2012 | | | | 2/25/2013 |
| 197 | Marijuana - Possession | 4/21/2013 | 5/22/2013 | | | |
| 197 | Marijuana - Sell | 4/15/2013 | | | | 5/22/2013 |
| 197 | Marijuana (describe offense) | 4/21/2013 | | | | 5/22/2013 |
| 552 | Disorderly Conduct | 11/30/2007 | 4/3/2008 | | | |
| 552 | Probation Violation | 11/1/2010 | | | | |
| 552 | Licensing Violation | 6/25/2006 | 11/13/2006 | | | |
| 552 | Disorderly Conduct | 11/30/2007 | 4/3/2008 | | | |
| 552 | Marijuana - Possession | 4/10/2008 | | | | 5/4/2009 |
| 552 | Assault | 8/15/2012 | | | | |
| 552 | Probation Violation | 11/30/2007 | 4/3/2008 | | | |
| 552 | Cruelty Toward Child | 8/15/2012 | | | | |
| 552 | Violation of a Court Order | 12/9/2010 | 11/17/2011 | | | |
| 552 | Violation of a Court Order | 11/1/2010 | 11/17/2011 | | | |
| 552 | Failure To Appear | 4/10/2008 | 5/4/2009 | | | |
| 552 | Burglary | 12/9/2010 | | | | 11/17/2011 |
| 552 | Marijuana - Sell | 4/10/2008 | 5/4/2009 | | | |
| 552 | Property Crimes | 12/9/2010 | | | | 11/17/2011 |

SUBJECT TO THE PROTECTIVE ORDER IN REID V. DONALD TRUMP, ET AL., CASE 3:13-cv-30125-PBS (D. Mass.)

| Alien No. | Criminal Charge | Charge Date | Conviction Date | Overturned | Dismissed | Dropped |
|---|---|---|---|---|---|---|
| 552 | Probation Violation | 12/9/2010 | | | | |
| 552 | Property Crimes | 11/1/2010 | | | | 11/17/2011 |
| 552 | Trespassing | 8/15/2012 | | | | |
| 552 | Disorderly Conduct | 11/1/2010 | | | | 11/17/2011 |
| 552 | Failure To Appear | 10/1/2006 | | | | 6/5/2007 |
| 552 | Property Crimes | 12/9/2010 | | | | 11/17/2011 |
| 552 | Marijuana - Possession | 11/4/2005 | 1/18/2006 | | | |
| 552 | Public Peace | 8/11/2006 | | | | 10/4/2006 |
| 552 | Resisting Officer | 12/9/2010 | | | | 11/17/2011 |
| 552 | Violation of a Court Order | 12/9/2010 | | | | 11/17/2011 |
| 552 | Property Crimes | 8/15/2012 | | | | |
| 552 | Trespassing | 11/6/2008 | | | | 12/11/2008 |
| 485 | Marijuana - Possession | 2/19/2001 | 3/26/2001 | | | |
| 485 | Drug Possession | 1/3/2013 | 9/16/2013 | | | |
| 221 | Disorderly Conduct | 4/25/2011 | 10/17/2011 | | | |
| 221 | Resisting Officer | 10/11/2010 | 2/1/2011 | | | |
| 221 | Shoplifting | 10/11/2010 | 2/1/2011 | | | |
| 221 | Resisting Officer | 7/15/2011 | 10/6/2011 | | | |
| 221 | Shoplifting | 7/15/2011 | 10/6/2011 | | | |
| 221 | Disorderly Conduct | 8/27/2011 | 11/30/2011 | | | |
| 221 | Shoplifting | 9/14/2012 | 3/27/2013 | | | |
| 221 | Disorderly Conduct | 7/6/2013 | 1/29/2014 | | | |
| 221 | Trespassing | 10/4/2014 | 12/2/2014 | | | |
| 221 | Drug Trafficking | 11/13/2014 | 12/15/2015 | | | |
| 221 | Resisting Officer | 9/28/2012 | 3/27/2013 | | | |
| 418 | Rape - Strongarm | 12/28/2010 | | | 4/26/2011 | |
| 418 | Failure To Appear | 1/16/2013 | 6/19/2013 | | | |
| 418 | Assault | 12/28/2010 | | | 4/26/2011 | |
| 418 | Rape - Strongarm | 4/11/2011 | | | 9/10/2012 | |
| 493 | Narcotic Equip - Possession | 6/15/2007 | 3/6/2008 | | | |
| 493 | Marijuana - Possession | 5/6/2004 | 8/13/2004 | | | |
| 493 | Narcotic Equip - Possession | 10/25/2006 | 3/2/2007 | | | |
| 493 | Marijuana - Possession | 10/23/2008 | 5/26/2009 | | | |

| Alien No. | Criminal Charge | Charge Date | Conviction Date | Overturned | Dismissed | Dropped |
|---|---|---|---|---|---|---|
| 493 | Cocaine - Possession | 11/15/2011 | 8/28/2012 | | | |
| 493 | Resisting Officer | 2/16/2009 | 5/26/2009 | | | |
| 493 | Marijuana - Possession | 8/31/2008 | 5/26/2009 | | | |
| 175 | Carrying Prohibited Weapon | 7/13/2001 | 12/3/2001 | | | |
| 175 | Marijuana - Sell | 12/18/2002 | 12/24/2002 | | | |
| 175 | Marijuana - Possession | 5/20/2003 | 9/10/2003 | | | |
| 175 | Marijuana - Sell | 4/9/2003 | 9/10/2003 | | | |
| 175 | Marijuana - Sell | 3/29/2006 | 3/7/2008 | | | |
| 175 | Disorderly Conduct | 10/18/1999 | 11/30/2000 | | | |
| 175 | Resisting Officer | 2/10/2004 | | | | |
| 175 | Cruelty Toward Child | 4/18/2001 | 1/7/2002 | | | |
| 175 | Possession Of Weapon | 8/9/2002 | 12/24/2002 | | | |
| 175 | Drug Possession | 3/29/2006 | 3/7/2008 | | | |
| 175 | Forgery | 3/29/2006 | 3/7/2008 | | | |
| 175 | Resisting Officer | 3/29/2006 | 3/7/2008 | | | |
| 175 | Marijuana - Possession | 8/20/2002 | 12/24/2002 | | | |
| 923 | Marijuana - Sell | 1/19/2012 | 10/30/2012 | | | |
| 923 | Marijuana - Sell | 1/19/2012 | 10/30/2012 | | | |
| 923 | Cocaine - Possession | 11/30/2012 | 11/30/2012 | | | |
| 923 | Cocaine - Possession | 11/30/2012 | 11/30/2012 | | | |
| 923 | Shoplifting | 7/12/2011 | 7/12/2011 | | | |
| 923 | Shoplifting | 7/12/2011 | 7/12/2011 | | | |
| 923 | Drug Possession | 1/20/2012 | | | | |
| 923 | Drug Possession | 1/20/2012 | | | | |
| 406 | Possession Of Weapon | 3/9/2011 | 2/26/2013 | | | |
| 406 | Cocaine - Sell | 3/9/2011 | | | | 2/26/2013 |
| 406 | Cocaine - Possession | 3/9/2011 | 2/26/2013 | | | |
| 031 | Drug Trafficking | 9/27/2012 | 8/7/2015 | | | |
| 031 | Public Order Crimes | 9/27/2012 | | | | |
| 939 | Drug Trafficking | 2/16/2016 | 2/16/2016 | | | |
| 407 | Marijuana - Possession | 4/30/2012 | | | | 10/23/2013 |
| 407 | Failure To Appear | 3/21/2013 | | | | 10/23/2013 |
| 407 | Marijuana - Sell | 4/30/2012 | 10/23/2013 | | | |

| Alien No. | Criminal Charge | Charge Date | Conviction Date | Overturned | Dismissed | Dropped |
|---|---|---|---|---|---|---|
| 198 | Domestic Violence | 5/6/2006 | 5/16/2006 | | | |
| 198 | Domestic Violence | 5/6/2006 | 5/16/2006 | | | |
| 198 | Disorderly Conduct | 3/9/2009 | 3/9/2009 | | | |
| 198 | Disorderly Conduct | 5/13/2009 | 5/13/2009 | | | |
| 198 | Domestic Violence | 3/9/2009 | 3/9/2009 | | | |
| 198 | Disorderly Conduct | 3/9/2009 | 5/13/2009 | | | |
| 198 | Larceny | 6/20/2012 | 10/2/2013 | | | |
| 198 | Drug Trafficking | 6/20/2012 | | | | |
| 198 | Firing Weapon | 8/9/2013 | 12/10/2013 | | | |
| 861 | Larceny | 8/1/1994 | | | 5/23/1995 | |
| 861 | Drug Possession | 1/17/1997 | 9/22/1997 | | | |
| 861 | Drug Trafficking | 1/17/1997 | 9/22/1997 | | | |
| 861 | Drug Trafficking | 1/31/2012 | 12/14/2012 | | | |
| 861 | Drug Possession | 2/22/1994 | 5/21/1994 | | | |
| 861 | Driving Under Influence Liquor | 10/1/2012 | 3/27/2013 | | | |
| 861 | Drug Possession | 8/16/2000 | 9/14/2000 | | | |
| 861 | Drug Possession | 7/18/2001 | 8/17/2001 | | | |
| 861 | Possession Of Weapon | 9/4/2001 | | | 2/1/2002 | |
| 861 | Drug Possession | 10/15/1996 | 12/12/1996 | | | |
| 861 | Aggravated Assault - Non-family-Weapon | 6/2/2005 | | | 4/10/2007 | |
| 861 | Aggravated Assault - Non-family-Strongarm | 6/2/2005 | | | 4/10/2007 | |
| 861 | Drug Trafficking | 8/16/2000 | | | 9/14/2000 | |
| 861 | Drug Possession | 5/31/2005 | | | 10/25/2007 | |
| 861 | Drug Possession | 1/31/2012 | | | 12/14/2012 | |
| 861 | Driving Under Influence Liquor | 5/28/2013 | | | | |
| 861 | Firing Weapon | 4/20/2016 | | | | |
| 861 | Drug Possession | 4/10/2003 | | | 2/15/2008 | |
| 861 | Possession Of Weapon | 3/21/2002 | | | 3/4/2003 | |
| 256 | Statutory Rape - No Force | 4/5/2012 | 6/27/2013 | | | |
| 256 | Sex Offense Against Child-Fondling | 4/5/2012 | 6/27/2013 | | | |
| 936 | Public Peace | 3/19/2008 | 6/5/2009 | | | |
| 936 | Kidnapping | 9/10/2011 | 6/20/2013 | | | |
| 936 | Marijuana - Possession | 9/29/2009 | 10/19/2009 | | | |

| Alien No. | Criminal Charge | Charge Date | Conviction Date | Overturned | Dismissed | Dropped |
|---|---|---|---|---|---|---|
| 936 | Resisting Officer | 8/27/2008 | 9/29/2008 | | | |
| 936 | Assault | 8/27/2008 | 9/29/2008 | | | |
| 936 | Assault | 9/10/2011 | 6/20/2013 | | | |
| 936 | Traffic Offense | 2/5/2019 | 2/5/2019 | | | |
| 936 | Assault | 1/27/2016 | | | | 4/20/2016 |
| 936 | Public Peace | 1/27/2016 | | | | 4/20/2016 |
| 936 | Possession Of Weapon | 4/9/2010 | 6/20/2013 | | | |
| 084 | Fraud | 3/20/2012 | 9/5/2013 | | | |
| 084 | Drug Trafficking | 3/20/2012 | 9/5/2013 | | | |
| 084 | Drug Trafficking | 3/20/2012 | 9/5/2013 | | | |
| 084 | Drug Trafficking | 3/20/2012 | 9/5/2013 | | | |
| 084 | Drugs - Health or Safety | 11/17/2010 | | | 6/5/2011 | |
| 084 | Drug Trafficking | 3/20/2013 | 9/5/2013 | | | |
| 084 | Drug Trafficking | 3/20/2012 | 9/5/2013 | | | |
| 084 | Larceny - From Building | 1/5/2010 | | | 6/18/2010 | |
| 084 | Weapon Offense | 3/20/2012 | 9/5/2013 | | | |
| 084 | Weapon Offense | 3/20/2012 | 9/5/2013 | | | |
| 084 | Aggravated Assault - Non-family-Gun | 1/5/2010 | | | 6/18/2010 | |
| 084 | Fraud By Wire | 3/20/2012 | 9/5/2013 | | | |
| 084 | Weapon Offense | 3/20/2012 | 9/5/2013 | | | |
| 084 | Drug Trafficking | 11/17/2010 | | | 7/13/2011 | |
| 084 | Drugs - Health or Safety | 12/13/2011 | | | 3/23/2012 | |
| 084 | Weapon Offense | 12/13/2011 | | | 3/23/2012 | |
| 084 | Drug Trafficking | 12/13/2011 | | | 3/23/2012 | |
| 084 | Drug Trafficking | 12/13/2011 | | | 3/23/2012 | |
| 084 | Drugs - Health or Safety | 12/13/2011 | | | 3/23/2012 | |
| 084 | Drug Trafficking | 12/13/2011 | | | 3/23/2012 | |
| 084 | Drug Trafficking | 12/13/2011 | | | 3/23/2012 | |
| 084 | Drugs - Health or Safety | 12/13/2011 | | | 3/23/2012 | |
| 084 | Drug Trafficking | 12/13/2011 | | | 3/23/2012 | |
| 084 | Drugs - Health or Safety | 12/13/2011 | | | 3/23/2012 | |
| 084 | Fraud By Wire | 12/13/2011 | | | 3/23/2012 | |
| 084 | Weapon Offense | 12/13/2011 | | | 3/23/2012 | |

SUBJECT TO PROTECTIVE ORDER IN REID. V. DONELAN., CASE 3:13-cv-30125-PBS (D. Mass.)

| Alien No. | Criminal Charge | Charge Date | Conviction Date | Overturned | Dismissed | Dropped |
|---|---|---|---|---|---|---|
| 084 | Drugs - Health or Safety | 12/13/2011 | | | 3/23/2012 | |
| 855 | Marijuana - Possession | 10/9/2013 | 10/10/2013 | | | |
| 855 | Marijuana - Possession | 12/11/2013 | 12/12/2013 | | | |
| 855 | Marijuana - Possession | 9/16/2009 | 9/16/2009 | | | |
| 855 | Marijuana - Possession | 3/28/2013 | 3/29/2013 | | | |
| 855 | Trespassing | 2/11/2004 | 2/12/2004 | | | |
| 855 | Driving Under Influence Liquor | 8/29/2009 | 12/14/2009 | | | |
| 855 | Marijuana - Sell | 4/14/2016 | 4/12/2017 | | | |
| 855 | Driving Under Influence Liquor | 3/20/2016 | 9/28/2016 | | | |
| 855 | Traffic Offense | 4/14/2016 | 4/12/2017 | | | |
| 855 | Driving Under Influence Liquor | 10/19/2010 | 12/13/2010 | | | |
| 855 | Driving Under Influence Liquor | 11/3/2011 | 3/20/2013 | | | |
| 705 | Burglary Tools - Possession | 6/15/2009 | 11/2/2009 | | | |
| 705 | Robbery - Residence-Strongarm | 6/25/2004 | 12/15/2004 | | | |
| 705 | Marijuana - Possession | 7/15/2011 | 7/16/2011 | | | |
| 705 | Cocaine - Possession | 2/21/2013 | 8/9/2013 | | | |
| 705 | Disorderly Conduct | 7/15/2011 | 7/16/2011 | | | |
| 705 | Evidence - Destroying | 7/15/2011 | 7/16/2011 | | | |
| 705 | Resisting Officer | 7/15/2011 | 7/16/2011 | | | |
| 705 | Possession Stolen Property | 2/21/2013 | 8/9/2013 | | | |
| 705 | Marijuana - Possession | 2/21/2013 | 8/9/2013 | | | |
| 694 | Aggravated Assault - Public Officer-Weapon | 8/14/2009 | 5/25/2011 | | | |
| 694 | Aggravated Assault - Weapon | 8/14/2009 | 5/25/2011 | | | |
| 694 | Cocaine - Possession | 1/26/2007 | 7/13/2009 | | | |
| 694 | Drug Trafficking | 1/26/2007 | 7/13/2009 | | | |
| 694 | Assault | 4/13/2009 | | | | 8/18/2009 |
| 694 | Assault | 4/13/2009 | | | | 8/18/2009 |
| 694 | Trespassing | 1/29/2003 | | | 2/21/2003 | |
| 694 | Aggravated Assault - Weapon | 8/14/2009 | 5/25/2011 | | | |
| 976 | Dangerous Drugs | 4/25/1990 | 7/27/1990 | | | |
| 976 | Cocaine - Sell | 2/22/1994 | 5/2/1995 | | | |
| 976 | Cocaine - Sell | 10/7/2009 | 11/19/2010 | | | |
| 976 | Dangerous Drugs | 12/28/1993 | 5/2/1995 | | | |

SUBJECT TO PROTECTIVE ORDER IN REID V. DONELAN, CASE NO. 3:13-cv-30125-PBS (D. Mass.)

| Alien No. | Criminal Charge | Charge Date | Conviction Date | Overturned | Dismissed | Dropped |
|---|---|---|---|---|---|---|
| 976 | Dangerous Drugs | 10/7/2009 | 8/9/2010 | | | |
| 976 | Dangerous Drugs | 2/22/1994 | 5/2/1995 | | | |
| 976 | Cocaine - Sell | 4/25/1990 | 7/27/1990 | | | |
| 976 | Dangerous Drugs | 2/22/1994 | 5/2/1995 | | | |
| 976 | Cocaine - Possession | 12/28/1993 | 5/2/1995 | | | |
| 976 | Cocaine - Sell | 10/7/2009 | 11/19/2010 | | | |
| 976 | Harassing Communication | 12/26/1992 | 1/22/1993 | | | |
| 976 | Public Peace | 6/22/1992 | 11/2/1992 | | | |
| 976 | Public Peace | 6/22/1992 | 11/2/1992 | | | |
| 976 | Failure To Appear | 2/22/1994 | 5/2/1995 | | | |
| 976 | Dangerous Drugs | 10/7/2009 | 8/9/2010 | | | |
| 976 | Traffic Offense | 1/17/2011 | | | | |
| 976 | Receive Stolen Property | 7/24/1989 | 9/15/1989 | | | |
| 976 | Intimidation | 12/26/1992 | 1/22/1993 | | | |
| 976 | Failure To Appear | 2/22/1994 | 12/14/1995 | | | |
| 467 | Marijuana - Possession | 4/2/2008 | 11/20/2008 | | | |
| 467 | Weapon Offense | 11/15/2011 | 1/17/2012 | | | |
| 467 | Robbery | 5/31/2014 | 4/15/2016 | | | |
| 467 | Marijuana - Possession | 10/10/2008 | 11/20/2008 | | | |
| 467 | Hallucinogen - Possession | 6/14/2009 | 4/7/2010 | | | |
| 467 | Weapon Offense | 11/15/2011 | | | | 1/17/2012 |
| 467 | Weapon Offense | 11/15/2011 | | | | 1/17/2012 |
| 467 | Weapon Offense | 11/15/2011 | | | | 1/17/2012 |
| 467 | Resisting Officer | 4/2/2008 | | | | 11/20/2008 |
| 467 | Resisting Officer | 11/15/2011 | | | | 1/17/2012 |
| 221 | Fraud - False Statement | 1/28/2000 | 3/9/2000 | | | |
| 221 | Disorderly Conduct | 8/7/1998 | 2/4/1999 | | | |
| 221 | Traffic Offense | 8/7/1998 | 2/4/1999 | | | |
| 221 | Sex Offense Against Child-Fondling | 1/12/2000 | 3/17/2014 | | | |
| 221 | Rape - Remarks | 1/12/2000 | | | 3/17/2014 | |
| 221 | Sex Offense Against Child-Fondling | 1/12/2000 | 3/17/2014 | | | |
| 221 | Aggravated Assault - Gun | 1/28/2000 | | | 3/9/2000 | |
| 716 | Burglary - Forced Entry-Non-Residence | 11/6/2012 | 12/11/2013 | | | |

| Alien No. | Criminal Charge | Charge Date | Conviction Date | Overturned | Dismissed | Dropped |
|---|---|---|---|---|---|---|
| 716 | Burglary - Forced Entry-Residence | 9/25/2012 | 5/3/2013 | | | |
| 716 | Assault | 2/14/2014 | 3/10/2015 | | | |
| 716 | Burglary - Forced Entry-Non-Residence | 11/6/2012 | 12/11/2013 | | | |
| 716 | Receive Stolen Property | 5/15/2014 | 12/12/2014 | | | |
| 716 | Receive Stolen Property | 9/25/2012 | 12/3/2014 | | | |
| 716 | Property Crimes | 9/25/2012 | 12/3/2014 | | | |
| 716 | Larceny | 5/15/2014 | | | 12/12/2014 | |
| 410 | Marijuana - Possession | 3/9/1998 | 4/20/1998 | | | |
| 410 | Marijuana - Possession | 4/17/1997 | 4/17/1997 | | | |
| 410 | Marijuana - Possession | 8/22/2000 | 9/20/2000 | | | |
| 410 | Marijuana - Possession | 11/23/2001 | 5/30/2002 | | | |
| 410 | Stolen Property | 8/25/2000 | 10/16/2000 | | | |
| 410 | Assault | 10/19/2001 | 2/15/2006 | | | |
| 410 | Contempt Of Court | 3/27/2001 | 12/12/2001 | | | |
| 410 | Disorderly Conduct | 7/5/2006 | 9/11/2006 | | | |
| 410 | Drug Possession | 11/14/2012 | 10/3/2013 | | | |
| 220 | Statutory Rape - No Force | 2/17/2014 | 10/16/2014 | | | |
| 303 | Burglary | 2/5/2010 | 3/30/2010 | | | |
| 303 | Fraud - Illegal Use Credit Cards | 1/29/2010 | 1/6/2012 | | | |
| 303 | Forgery Of Checks | 12/15/2011 | 3/15/2012 | | | |
| 303 | Fraud - Illegal Use Credit Cards | 2/2/2010 | | | 1/30/2012 | |
| 303 | Forgery Of Checks | 7/23/2010 | | | 4/26/2012 | |
| 303 | Violation of a Court Order | 2/24/2014 | | | | |
| 142 | Terrorism | 7/6/2011 | 4/17/2014 | | | |
| 422 | Public Order Crimes | 10/17/1990 | 11/5/1997 | | | |
| 422 | Larceny | 8/27/1997 | | | 11/19/1998 | |
| 422 | Aggravated Assault - Non-family-Strongarm | 3/17/2014 | 5/5/2015 | | | |
| 422 | Aggravated Assault - Non-family-Weapon | 3/17/2014 | 5/15/2015 | | | |
| 422 | Damage Property | 9/2/2014 | 5/5/2015 | | | |
| 422 | Aggravated Assault - Non-family-Strongarm | 3/17/2014 | 5/15/2015 | | | |
| 422 | Assault | 9/2/2014 | 5/5/2015 | | | |
| 422 | Assault | 9/2/2014 | 5/5/2015 | | | |
| 422 | Damage Property | 3/17/2014 | 5/15/2015 | | | |

SUBJECT TO THE PROTECTIVE ORDER IN REID, V. DONELAN, CASE 3:13-cv-30125-PBS (D. Mass.)

| Alien No. | Criminal Charge | Charge Date | Conviction Date | Overturned | Dismissed | Dropped |
|---|---|---|---|---|---|---|
| 422 | Larceny | 8/27/1989 | | | 10/20/1998 | |
| 422 | Damage Property | 10/10/1989 | | | 10/20/1998 | |
| 422 | Vehicle Theft | 10/10/1989 | | | 10/20/1998 | |
| 422 | Receive Stolen Property | 10/10/1989 | | | 10/20/1998 | |
| 422 | Receive Stolen Property | 10/10/1989 | | | 10/20/1998 | |
| 422 | Aggravated Assault - Non-family-Strongarm | 3/17/2014 | 5/5/2015 | | | |
| 422 | Robbery - Residence-Weapon | 9/2/2014 | | | 5/5/2015 | |
| 422 | Larceny | 8/27/1989 | | | 10/20/1998 | |
| 422 | Vehicle Theft | 10/10/1989 | | | 10/20/1998 | |
| 422 | Damage Property | 10/10/1989 | | | 10/20/1998 | |
| 422 | Public Order Crimes | 10/17/1990 | | | 10/20/1998 | |
| 422 | Assault | 3/17/2014 | | | 9/11/2014 | |
| 422 | Aggravated Assault - Non-family-Weapon | 3/17/2014 | 5/15/2015 | | | |
| 422 | Damage Property - Private | 3/17/2014 | | | 5/15/2015 | |
| 422 | Assault | 3/17/2014 | | | 9/11/2014 | |
| 422 | Damage Property | 3/17/2014 | | | 9/11/2014 | |
| 422 | Assault | 10/17/2006 | | | 2/22/2007 | |
| 422 | Intimidation | 3/17/2014 | | | 9/11/2014 | |
| 422 | Assault | 10/17/2006 | | | 2/22/2007 | |
| 422 | Assault | 3/17/2014 | | | 9/11/2014 | |
| 422 | Larceny | 8/27/1997 | | | 11/19/1998 | |
| 422 | Damage Property | 3/17/2014 | | | 9/11/2014 | |
| 422 | Aggravated Assault - Police Officer-Gun | 11/16/2006 | | | 2/22/2007 | |
| 422 | Burglary - Forced Entry-Residence | 3/17/2014 | | | 5/15/2015 | |
| 422 | Assault | 3/17/2014 | | | 9/11/2014 | |
| 422 | Public Order Crimes | 10/17/1990 | | | | |
| 422 | Burglary - Forced Entry-Residence | 2/7/2018 | | | | |
| 422 | Burglary - Forced Entry-Residence | 3/17/2014 | 5/15/2015 | | | |
| 422 | Intimidation | 3/17/2014 | | | 9/11/2014 | |
| 422 | Damage Property - Private | 3/17/2014 | | | 5/15/2015 | |
| 422 | Damage Property | 9/2/2014 | | | 5/5/2015 | |
| 422 | Burglary - Forced Entry-Residence | 3/17/2014 | | | 5/15/2015 | |
| 422 | Aggravated Assault - Police Officer-Gun | 11/16/2006 | | | 2/22/2007 | |

| Alien No. | Criminal Charge | Charge Date | Conviction Date | Overturned | Dismissed | Dropped |
|---|---|---|---|---|---|---|
| 422 | Assault | 9/2/2014 | | | 5/15/2015 | |
| 663 | Cocaine - Sell | 4/18/2013 | 1/7/2014 | | | |
| 115 | Robbery - Residence-Weapon | 8/14/2013 | 3/13/2014 | | | |
| 115 | Robbery - Residence-Weapon | 8/14/2013 | 3/13/2014 | | | |
| 928 | Sex Offense Against Child-Fondling | 6/23/2013 | 2/6/2014 | | | |
| 289 | Larceny | 4/24/2013 | 8/22/2013 | | | |
| 289 | Aggravated Assault - Non-family-Weapon | 1/22/2015 | 1/22/2016 | | | |
| 289 | Aggravated Assault - Non-family-Weapon | 1/22/2015 | 1/22/2016 | | | |
| 289 | Aggravated Assault - Non-family-Weapon | 1/22/2015 | 1/22/2016 | | | |
| 289 | Aggravated Assault - Non-family-Weapon | 1/22/2015 | 1/22/2016 | | | |
| 289 | Driving Under Influence Liquor | 5/27/2008 | 6/25/2009 | | | |
| 289 | Damage Property - Private | 1/22/2015 | 1/22/2016 | | | |
| 289 | Property Crimes | 1/22/2015 | 1/22/2016 | | | |
| 289 | Property Crimes | 1/22/2015 | 1/22/2016 | | | |
| 289 | Weapon Offense | 1/22/2015 | 1/22/2016 | | | |
| 289 | Property Crimes | 1/22/2015 | 1/22/2016 | | | |
| 289 | Receive Stolen Property | 1/3/2013 | 6/26/2013 | | | |
| 289 | Damage Property - Private | 1/22/2015 | 1/22/2016 | | | |
| 289 | Weapon Offense | 2/24/2015 | 1/22/2016 | | | |
| 289 | Weapon Offense | 1/22/2015 | 1/22/2016 | | | |
| 289 | Weapon Offense | 1/22/2015 | 1/22/2016 | | | |
| 289 | Weapon Offense | 1/22/2015 | 1/22/2016 | | | |
| 289 | Cocaine - Sell | 9/10/2009 | | | 1/4/2010 | |
| 289 | Dangerous Drugs | 1/5/2010 | | | 12/7/2011 | |
| 289 | Heroin - Possession | 1/3/2013 | | | 6/23/2013 | |
| 289 | Drug Trafficking | 9/10/2009 | | | 1/4/2010 | |
| 289 | Heroin - Possession | 3/31/2014 | | | | |
| 289 | Weapon Offense | 1/22/2015 | 1/22/2016 | | | |
| 289 | Burglary - Forced Entry-Non-Residence | 1/3/2013 | | | 6/26/2013 | |
| 289 | Cocaine - Possession | 3/31/2014 | | | | |
| 289 | Dangerous Drugs | 3/31/2014 | | | | |
| 289 | Property Crimes | 1/22/2015 | 1/22/2016 | | | |
| 289 | Drug Trafficking | 1/5/2010 | | | 12/7/2011 | |

| Alien No. | Criminal Charge | Charge Date | Conviction Date | Overturned | Dismissed | Dropped |
|---|---|---|---|---|---|---|
| 289 | Larceny | 1/3/2013 | | | 6/23/2013 | |
| 118 | Aggravated Assault - Family-Weapon | 3/28/2015 | 6/10/2015 | | | |
| 836 | Cocaine - Sell | 1/18/2013 | 6/23/2014 | | | |
| 836 | Possession Of Weapon | 1/18/2013 | 6/23/2014 | | | |
| 403 | Simple Assault | 1/18/2013 | 3/19/2014 | | | |
| 403 | Resisting Officer | 2/20/2012 | 5/14/2012 | | | |
| 403 | Intimidation | 1/18/2013 | 3/19/2014 | | | |
| 403 | Robbery | 1/18/2013 | 3/19/2014 | | | |
| 403 | Public Peace | 1/18/2013 | | | | |
| 403 | Failure To Appear | 1/18/2013 | | | 3/19/2014 | |
| 403 | Public Peace | 1/18/2013 | | | 3/19/2014 | |
| 403 | Resisting Officer | 11/20/2013 | 4/8/2014 | | | |
| 858 | Heroin - Sell | 5/17/2007 | | | 9/14/2007 | |
| 858 | Drug Trafficking | 5/17/2007 | | | 9/14/2007 | |
| 858 | Drug Trafficking | 8/26/2008 | | | | |
| 858 | Drug Trafficking | 7/18/2008 | 9/20/2013 | | | |
| 858 | Drug Trafficking | 3/21/2008 | | | | |
| 858 | Traffic Offense | 4/3/2013 | | | 4/3/2013 | |
| 858 | Dangerous Drugs | 8/26/2008 | | | | |
| 830 | Marijuana - Sell | 1/18/2016 | 7/7/2017 | | | |
| 830 | Marijuana - Sell | 4/20/2016 | 7/7/2017 | | | |
| 830 | Marijuana - Sell | 10/2/2014 | 7/7/2017 | | | |
| 390 | Sex Assault | 11/9/2012 | 7/18/2014 | | | |
| 390 | Molestation of Minor | 11/9/2012 | 7/18/2014 | | | |
| 902 | Damage Property | 9/4/2012 | 11/5/2012 | | | |
| 902 | Burglary Tools - Possession | 4/7/2014 | 12/26/2014 | | | |
| 902 | Extortion - Threat Injure Person | 5/7/2012 | 11/1/2012 | | | |
| 902 | Aggravated Assault - Non-family-Strongarm | 9/4/2012 | 11/5/2012 | | | |
| 902 | Extortion - Threat Injure Person | 9/4/2012 | 11/5/2012 | | | |
| 902 | Extortion - Threat Injure Person | 9/4/2012 | 11/5/2012 | | | |
| 902 | Burglary - No Forced Entry-Non-Residence | 4/7/2014 | 12/26/2014 | | | |
| 902 | Aggravated Assault - Non-family-Strongarm | 3/28/2011 | 8/23/2011 | | | |
| 902 | Aggravated Assault - Non-family-Strongarm | 4/7/2014 | 12/26/2014 | | | |

SUBJECT TO PROTECTIVE ORDER IN REID V. DONELAN, ET AL., CASE NO. 3:13-cv-30125-PBS (D. Mass.)

| Alien No. | Criminal Charge | Charge Date | Conviction Date | Overturned | Dismissed | Dropped |
|---|---|---|---|---|---|---|
| 902 | Aggravated Assault - Non-family-Strongarm | 6/1/2015 | 3/9/2016 | | | |
| 902 | Damage Property | 11/14/2014 | 2/17/2015 | | | |
| 902 | Burglary - No Forced Entry-Non-Residence | 4/7/2014 | 12/26/2014 | | | |
| 902 | Intimidation | 5/27/2014 | 12/26/2014 | | | |
| 902 | Receive Stolen Property | 4/7/2014 | 12/26/2014 | | | |
| 902 | Aggravated Assault - Non-family-Strongarm | 7/27/2015 | 3/9/2016 | | | |
| 902 | Extortion - Threat of Informing of Violence | 5/29/2015 | 9/1/2015 | | | |
| 902 | Larceny - From Building | 11/14/2014 | 2/17/2015 | | | |
| 902 | Intimidation | 4/8/2014 | 12/26/2014 | | | |
| 902 | Burglary - No Forced Entry-Non-Residence | 11/14/2014 | 2/17/2015 | | | |
| 764 | Conspiracy [when no underlying off., *i.e.* 18 U.S.C. SEC. 371] | 6/30/2010 | 6/30/2010 | | | |
| 764 | Homicide | 6/24/2008 | | | | |
| 503 | Failure To Appear | 9/22/2013 | 1/31/2014 | | | |
| 503 | Larceny | 11/12/2013 | 1/21/2014 | | | |
| 503 | Failure To Appear | 11/16/2013 | 7/31/2014 | | | |
| 503 | Failure To Appear | 11/12/2013 | 1/21/2014 | | | |
| 503 | Larceny | 3/25/2014 | | | 3/26/2014 | |
| 503 | Larceny | 11/12/2013 | 1/21/2014 | | | |
| 503 | Larceny | 4/8/2014 | 7/31/2014 | | | |
| 503 | Larceny | 6/17/2014 | 7/31/2014 | | | |
| 503 | Forgery | 6/17/2014 | 7/31/2014 | | | |
| 503 | Larceny | 11/16/2013 | 7/31/2014 | | | |
| 503 | Larceny | 4/8/2014 | | | 7/31/2014 | |
| 248 | Kidnapping | 3/26/2012 | 12/5/2013 | | | |
| 248 | Kidnapping | 3/26/2012 | 12/5/2013 | | | |
| 248 | Robbery - Residence-Gun | 5/22/2012 | 12/5/2013 | | | |
| 248 | Marijuana - Possession | 4/6/2005 | 6/5/2006 | | | |
| 248 | Traffic Offense | 6/17/2009 | 10/20/2010 | | | |
| 248 | Aggravated Assault - Weapon | 3/26/2012 | 12/5/2013 | | | |
| 248 | Aggravated Assault - Weapon | 3/26/2012 | 12/5/2013 | | | |
| 248 | Burglary - Forced Entry-Residence | 5/22/2012 | 12/5/2013 | | | |
| 248 | Burglary - Forced Entry-Residence | 3/26/2012 | 12/5/2013 | | | |
| 248 | Burglary - Forced Entry-Residence | 3/26/2012 | 12/5/2013 | | | |

SUBJECT TO PROTECTIVE ORDER IN REID V. DONELY . CA . 3-cv-30125-PBS (D. Mass.)

| Alien No. | Criminal Charge | Charge Date | Conviction Date | Overturned | Dismissed | Dropped |
|---|---|---|---|---|---|---|
| 248 | Kidnapping | 3/26/2012 | 12/5/2013 | | | |
| 248 | Marijuana - Possession | 10/14/2004 | | | 11/12/2004 | |
| 248 | Disorderly Conduct | 9/15/2003 | | | 2/13/2004 | |
| 248 | Traffic Offense | 1/13/2004 | | | 2/13/2004 | |
| 248 | Aggravated Assault - Police Officer-Strongarm | 8/30/2004 | | | 11/12/2004 | |
| 248 | Disorderly Conduct | 8/30/2004 | | | 11/12/2004 | |
| 248 | Aggravated Assault - Police Officer-Strongarm | 12/10/2004 | | | 8/31/2006 | |
| 248 | Disorderly Conduct | 12/10/2004 | | | 8/31/2006 | |
| 248 | Traffic Offense | 3/23/2004 | | | 8/30/2007 | |
| 248 | Fraud - False Statement | 7/30/2007 | | | 7/20/2009 | |
| 248 | Fraud - False Statement | 7/30/2007 | | | 7/20/2009 | |
| 248 | Larceny | 7/30/2007 | | | 7/20/2009 | |
| 248 | Traffic Offense | 6/29/2010 | | | 2/7/2014 | |
| 248 | Explosives - Using | 8/30/2004 | | | | 11/12/2004 |
| 248 | Trespassing | 9/15/2003 | | | 2/13/2004 | |
| 659 | Aggravated Assault - Police Officer-Strongarm | 10/27/2000 | 11/21/2000 | | | |
| 659 | Larceny | 6/30/1999 | 8/12/1999 | | | |
| 659 | Larceny | 5/6/2011 | 7/11/2011 | | | |
| 659 | Property Crimes | 12/19/2000 | 12/20/2000 | | | |
| 659 | Property Crimes | 10/27/2000 | 11/21/2000 | | | |
| 659 | Marijuana - Sell | 2/22/2001 | 2/19/2002 | | | |
| 659 | Traffic Offense | 11/12/2009 | 3/8/2010 | | | |
| 659 | Larceny | 11/12/2009 | 3/8/2010 | | | |
| 659 | Larceny | 8/25/2015 | 10/16/2015 | | | |
| 659 | Burglary | 5/6/2011 | 7/11/2011 | | | |
| 659 | Property Crimes | 5/6/2011 | 7/11/2011 | | | |
| 659 | Weapon Offense | 10/27/2000 | 11/21/2000 | | | |
| 659 | Burglary | 9/10/2012 | 3/27/2013 | | | |
| 659 | Receiving Stolen Vehicle | 4/3/2000 | 11/21/2000 | | | |
| 659 | Burglary - Forced Entry-Non-Residence | 9/10/2012 | 3/27/2013 | | | |
| 659 | Burglary - Forced Entry-Non-Residence | 11/5/2011 | 3/27/2013 | | | |
| 071 | Sex Offense - Elderly | 11/29/2013 | 3/4/2015 | | | |
| 961 | Aggravated Assault - Non-family-Weapon | 6/2/2015 | 11/10/2015 | | | |

SUBJECT TO A PROTECTIVE ORDER IN REID, V. DONELAN, ET AL., CASE NO. 3:13-cv-30125-PBS (D. Mass.)

| Alien No. | Criminal Charge | Charge Date | Conviction Date | Overturned | Dismissed | Dropped |
|---|---|---|---|---|---|---|
| 961 | Aggravated Assault - Non-family-Weapon | 7/5/2015 | 11/10/2015 | | | |
| 961 | Trespassing | 7/7/2015 | 12/23/2015 | | | |
| 961 | Parole Violation | 6/2/2015 | 11/10/2015 | | | |
| 961 | Sexual Exploitation of Minor - Material - Photograph | 7/7/2015 | 12/23/2015 | | | |
| 961 | Violation of a Court Order | 7/5/2015 | 11/10/2015 | | | |
| 961 | Sexual Exploitation of Minor - Material - Photograph | 7/5/2015 | 11/10/2015 | | | |
| 132 | Embezzle - Banking-Type Institution | 9/7/2018 | | | | |
| 132 | Embezzle - Banking-Type Institution | 9/7/2018 | | | | |
| 926 | Gambling | 5/13/1992 | 7/29/2014 | | | |
| 220 | Indecent Exposure to Adult | 2/3/2014 | 4/27/2015 | | | |
| 220 | Assault | 6/24/2013 | 4/27/2015 | | | |
| 220 | Assault | 9/1/2010 | | | 2/3/2014 | |
| 220 | Rape - Remarks | 10/1/2013 | | | 11/26/2013 | |
| 944 | Larceny | 12/29/2011 | | | 8/8/2013 | |
| 944 | Larceny | 10/28/2011 | | | | |
| 944 | Larceny | 9/28/2011 | 9/10/2015 | | | |
| 944 | Larceny | 12/19/2001 | | | 3/19/2002 | |
| 944 | Larceny | 8/3/2012 | | | 6/20/2013 | |
| 944 | Larceny | 12/3/2012 | | | 6/20/2013 | |
| 944 | Larceny | 10/28/2011 | | | 6/20/2013 | |
| 626 | Drug Possession | 11/27/2007 | 4/15/2009 | | | |
| 626 | Drug Possession | 7/11/2005 | 8/22/2005 | | | |
| 626 | Drug Trafficking | 6/24/2015 | 1/13/2016 | | | |
| 626 | Larceny | 4/9/2014 | 1/12/2015 | | | |
| 287 | Identity Theft | 9/4/2015 | 1/20/2016 | | | |
| 340 | Possession Of Weapon | 7/29/2014 | 9/1/2015 | | | |
| 340 | Carrying Prohibited Weapon | 7/29/2014 | 9/1/2015 | | | |
| 340 | Licensing - Registration Weapon | 6/29/2014 | 9/1/2015 | | | |
| 340 | Weapon Offense | 7/29/2014 | 9/1/2015 | | | |
| 340 | Weapon Offense | 7/29/2014 | 9/1/2015 | | | |
| 340 | Weapon Offense | 7/29/2014 | 9/1/2015 | | | |
| 340 | Possession Of Weapon | 7/29/2014 | 9/1/2015 | | | |
| 059 | Cocaine - Possession | 5/15/2014 | 1/12/2015 | | | |

SUBJECT TO PROTECTIVE ORDER IN REID V. DONELAN, CASE NO. 3:13-cv-30125-PBS (D. Mass.)

| Alien No. | Criminal Charge | Charge Date | Conviction Date | Overturned | Dismissed | Dropped |
|---|---|---|---|---|---|---|
| 059 | Opium Or Derivatives - Possession | 5/15/2014 | 1/12/2015 | | | |
| 059 | Opium Or Derivatives - Sell | 5/15/2014 | 1/12/2015 | | | |
| 059 | Drug Trafficking | 5/15/2014 | 5/15/2014 | | | |
| 059 | Trespassing | 10/17/1985 | | | 2/4/1986 | |
| 059 | Traffic Offense | 5/15/2014 | | | | 1/12/2015 |
| 539 | Voluntary - Manslaughter | 1/29/1989 | 3/10/2017 | | | |
| 539 | Failure To Appear | 8/30/1990 | 3/10/2017 | | | |
| 682 | Cocaine - Sell | 9/26/2016 | 12/20/2017 | | | |
| 682 | Marijuana - Sell | 8/21/2015 | | | | |
| 682 | Aggravated Assault - Non-family-Weapon | 3/27/2016 | | | | |
| 682 | Aggravated Assault - Police Officer-Weapon | 3/27/2016 | | | | |
| 440 | Aggravated Assault - Police Officer-Strongarm | 12/30/2011 | 4/11/2012 | | | |
| 440 | Traffic Offense | 2/9/2004 | 4/14/2004 | | | |
| 440 | Disorderly Conduct | 2/9/2004 | 4/14/2004 | | | |
| 440 | Resisting Officer | 12/26/2002 | 1/13/2003 | | | |
| 440 | Disorderly Conduct | 12/26/2002 | 1/13/2003 | | | |
| 440 | Aggravated Assault - Family-Strongarm | 7/8/1996 | 1/10/1997 | | | |
| 440 | Aggravated Assault - Family-Strongarm | 12/16/1996 | 1/10/1997 | | | |
| 440 | Driving Under Influence Liquor | 7/14/2008 | 4/29/2009 | | | |
| 440 | Marijuana - Possession | 12/7/1999 | 6/7/2000 | | | |
| 440 | Resisting Officer | 12/30/2011 | 4/11/2012 | | | |
| 440 | Weapon Offense | 12/18/2014 | 10/22/2015 | | | |
| 440 | Traffic Offense | 6/25/2010 | | | 4/5/2011 | |
| 440 | Damage Property | 10/22/2009 | | | 1/21/2010 | |
| 440 | Firing Weapon | 12/18/2014 | 10/22/2015 | | | |
| 440 | Public Peace | 11/14/2011 | | | 11/28/2011 | |
| 440 | Resisting Officer | 12/18/2014 | 10/22/2015 | | | |
| 440 | Possession Of Weapon | 12/18/2014 | 10/22/2015 | | | |
| 440 | Damage Property | 7/8/1996 | | | 1/10/1997 | |
| 834 | Sex Assault | 5/9/2016 | 9/26/2017 | | | |
| 834 | Sex Assault - Disabled | 5/9/2016 | | | 6/8/2016 | |
| 482 | Kidnapping | 3/26/2015 | 7/26/2016 | | | |
| 482 | Robbery - Street-Gun | 3/26/2015 | 7/26/2016 | | | |

SUBJECT TO THE PROTECTIVE ORDER IN REID. V. DONALD. ... CASE ... 3-cv-30125-PBS (D. Mass.)

| Alien No. | Criminal Charge | Charge Date | Conviction Date | Overturned | Dismissed | Dropped |
|---|---|---|---|---|---|---|
| 482 | Kidnapping | 3/26/2015 | 7/26/2016 | | | |
| 482 | Assault | 3/26/2015 | 7/26/2016 | | | |
| 482 | Kidnapping | 3/26/2015 | 7/26/2016 | | | |
| 482 | Assault | 3/26/2015 | 7/26/2016 | | | |
| 482 | Aggravated Assault - Weapon | 3/26/2015 | 7/26/2016 | | | |
| 482 | Aggravated Assault - Weapon | 3/26/2015 | 7/26/2016 | | | |
| 482 | Assault | 3/26/2015 | 7/26/2016 | | | |
| 134 | Aggravated Assault - Public Officer-Strongarm | 10/14/2016 | 8/22/2017 | | | |
| 134 | Burglary - Forced Entry-Residence | 10/14/2016 | | | | |
| 494 | Larceny | 2/3/2014 | 12/2/2015 | | | |
| 494 | Larceny | 1/30/2014 | 12/2/2015 | | | |
| 293 | Carrying Concealed Weapon | 4/25/2016 | 12/8/2016 | | | |
| 293 | Weapon Offense | 4/25/2016 | 12/8/2016 | | | |
| 293 | Drug Possession | 9/26/2011 | 2/16/2012 | | | |
| 873 | Fraud and Abuse - Computer | 4/21/2010 | 4/21/2010 | | | |
| 873 | Income Tax | 4/21/2010 | 4/21/2010 | | | |
| 809 | Marijuana - Sell | 4/11/2013 | 8/22/2016 | | | |
| 809 | Heroin - Possession | 5/29/2014 | 11/29/2016 | | | |
| 809 | Carrying Prohibited Weapon | 5/21/2013 | | | | |
| 809 | Carrying Concealed Weapon | 5/21/2013 | | | 7/18/2013 | |
| 809 | Licensing - Registration Weapon | 5/21/2013 | | 7/13/2016 | | |
| 809 | Receive Stolen Property | 5/21/2013 | | | 7/13/2016 | |
| 785 | Aggravated Assault - Non-family-Strongarm | 8/17/2015 | 9/7/2016 | | | |
| 785 | Aggravated Assault - Non-family-Weapon | 8/17/2015 | 9/7/2016 | | | |
| 697 | Synthetic Narcotic - Sell | 10/16/2017 | 12/11/2017 | | | |
| 697 | Synthetic Narcotic - Sell | 4/25/2016 | 11/14/2017 | | | |
| 697 | Drug Trafficking | 10/16/2017 | | | | |
| 697 | Carrying Prohibited Weapon | 10/16/2017 | 12/11/2017 | | | |
| 697 | Carrying Concealed Weapon | 10/16/2017 | | | | |
| 697 | Drug Possession | 12/7/2017 | 2/12/2018 | | | |
| 697 | Traffic Offense | 10/16/2017 | 12/11/2017 | | | |
| 547 | Sex Assault | 6/30/2017 | 11/10/2017 | | | |

THIS DOCUMENT AND ITS CONTENTS SHALL NOT BE USED, SHOWN OR DISTRIBUTED
EXCEPT AS PROVIDED IN THE PROTECTIVE ORDER.

SUBJECT TO THE PROTECTIVE ORDER IN REID. V. DONELAN, ET AL., CASE NO. 3:13-cv-30125-PBS (D. Mass.)